IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

RECEIVED

2008 JUN 26  P 2: 39

DEBRA P. HACKETT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT ALA

| | | |
|---|---|---|
| HARRY L. McCALL, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No.: **2:07-CV-870-WKW-CSC** |
| | ) | |
| H.G. CROSTHWAIT, et al., | ) | |
| | ) | |
| Defendants. | ) | |

## DEFENDANTS' RESPONSE TO COURT'S
## SHOW CAUSE ORDER
## AND RESPONSE TO MOTION TO PRODUCE CERTAIN
## ITEMS AND DOCUMENTS

Defendants, Bobby Bright, Arthur Baylor and H.G. Crosthwait, by and through the undersigned attorney, as response to this Court's Order of June 11, 2008 *(Doc. 34)* to show cause why Plaintiff's Motion to Produce Certain Items and Documents dated June 9, 2008 should not be granted. *(Doc. 32)* Defendants submit the following documents and objections:

**REQUEST FOR PRODUCTION:** Documents and hardware in the form of: Internal affairs audio of initial complaint, video tape from City jail booking area, inmate census log, inmate booking log, housing cell log, employee duty roster that parallel the City Jail Video so requested.

**RESPONSE:** Defendants object to Plaintiff's request to the extent that Defendants do not have the documents requested by Plaintiff in their possession. Without waiving said objection, the following documents are provided from the City of Montgomery in an effort to comply with Plaintiff's request:

1.    Employee Duty Roster for Municipal Jail 10/17/06

2.    Inmate Housing History Report for 10/17/06

3.      Municipal Jail File of Plaintiff

4.      Municipal Court Record of Plaintiff and Uniform Arrest Report

5.      A copy of 10/17/06 videotape from municipal jail recording system is also provided. However the tape can only be viewed on certain systems due to the multiplexer type system used by the jail which had approximately sixteen cameras on different multiplexers going into one recording. Therefore, there is not a continuous video recording of the booking area, just snap shots.

6.      Copy of Plaintiff's Audio Tape to Internal Affairs

Respectfully submitted this 26th day of June, 2008.

 

_____
KIMBERLY O. FEHL (FEH001)
Attorney for Defendants

**OF COUNSEL:**
CITY OF MONTGOMERY
Legal Department
Post Office Box 1111
Montgomery, AL 36101-1111
(334) 241-2050 Telephone
(334) 241-2310 Facsimile

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on the 26th day of June, 2008, I sent a copy of the foregoing to the Plaintiff via U.S. mail, first-class postage pre-paid to: Harry L. McCall, 3325 Royal Creek Road, Montgomery, AL 36116.

 

_____
Of Counsel

RESPONSE     #1

```
RUN DATE:  6/24/2008  7:21:18    MONTGOMERY POLICE DUTY ROSTER        PAGE:    1
PROGRAM: DR751L                  DAILY ASSIGNMENT REPORT
---------------------------------------------------------------------------------
DIVISION: Administrative          DUTY ROSTER DATE: 10/17/2006      Tuesday
  BUREAU: Municipal Jail
  SHIFT: 3                                        1.0 HOUR BREAK PER EMPLOYEE
*********************************************************************************
 ID# PERSONNEL                RANK   SHIFT   TYP HRS CALL   COMMENTS
*********************************************************************************
1786 GANTT,ADAM W             MJC 2230-0700 RG  8.0 REG     LOAN TO ADMIN-JAIL
 581 ALLEN,ALBERT D           COS 2230-0700 RG  8.0
 791 JOHNSON,TONDA D          MJC 2230-0700 RG  8.0
 993 GREEN,BRIDGET D          MJC 2230-0700 RG  8.0
1308 BAILEY,MICHAEL A         MJC 2230-0700 RG  8.0 219
1340 MCCRAY,ORIEN D           MJC 2230-0700 RG  8.0 REG
1848 WALLACE,ANDREA V         MJC 2230-0700 RG  8.0
1886 HARTWELL,LATONJA J       MJC 2230-0700 RG  6.0
1447 LUCAS,DIANA M            MJC 2230-0700 RG  8.0
1350 WILSON,FLOYD             MJC 2230-0700 OF  8.0
1480 MCKENZIE,SYLVESTER D     MJC 2230-0700 OF  8.0
1799 DUBOSE,DARIUS            MJC 2230-0700 OF  8.0
1877 BURNS,DONNA K            MJC 2200-0700 OF  8.0
1886 HARTWELL,LATONJA J       MJC 2230-0030 NP  2.0        OUT OF LEAVE
 771 ROGERS,REUBEN            COS 2230-0700 MW  8.0
1204 SCOTT,EDDIE B            MJC 2300-0700 VC  8.0 REG    OUT OF SICK LEAVE
 681 CASBY,BLANDA D           MJC 2230-0700 MW  8.0 REG

      BAPTIST MEDICAL CENTER IS THE EMERGENCY ROOM FOR THE DAY


              *************** TOTALS ******************
              RG REG                           70.0
              OF OFF                           32.0
              NP LEAVE W/O PAY                  2.0
              MW MILITARY W/OPAY               16.0
              VC VACATION                       8.0
              *****************************************


       CERTIFIED BY: _____
```

# RESPONSE #2

```
Montgomery Police Department                    MONTGOMERY, ALABAMA POLICE DEPARTMENT                    PAGE   1
DATE 06/23/2008                                      HOUSING HISTORY REPORT - BY NAME              ORI# : AL0030100
TIME 14:33:24                                                                                      JM0451
      FROM DATE : 10/17/2006                                                                  FACILITY : *ALL
      THRU DATE : 10/18/2006                                                                           GDS28
      CELL      : *ALL                                                                          BLOCK : *ALL
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AARON, JOHN, SANDERS, | 1042443 A | 2006-00006730 | 10/17/2006 | 20:44 | MMCF | 6 | 6A | 06 | *NONE* | 10/18/2006 | Rel By Ct |
| ALBITER, JAIMES, HORACIO, | 994311 A | 2006-00025957 | 04/21/2006 | 56 | MMCF | 4 | 4D | 01 | *NONE* | 07/06/2007 | Transfer |
| ALEXANDER, DAVID, LAMAR, | 710588 A | 2006-00006126 | 09/21/2006 | 5:55 | MMCF | 6 | 6B | 65F | *NONE* | 03/29/2007 | Rel By Ct |
| ALLEN, MELVIN, JR | 759941 A | 2006-00004069 | 06/27/2006 | 10:33 | MMCF | 5 | 5C | 02 | *NONE* | 12/08/2006 | Transfer |
| ANDERSON, CYNTHIA, LYNN, | 1012263 A | 2006-00006002 | 09/15/2006 | 19:26 | MMCF | 6 | FS1 | 01 | *NONE* | 10/23/2006 | Rel By Ct |
| ANDERSON, NAPOLEON, BONAPART | 679533 A | 2006-00005443 | 08/23/2006 | 14:05 | MMCF | 6 | 6B | 59F | *NONE* | 11/29/2006 | Rel By Ct |
| ARELI, LOUIS HERNANDE,, | 1069103 A | 2006-00004103 | 06/28/2006 | 14:00 | MMCF | 6 | 6B | 54F | *NONE* | 03/07/2007 | Transfer |
| ARGO, BRIAN,, | 1024316 A | 2006-00006296 | 09/29/2006 | 14:23 | MMCF | 6 | 6B | 54F | *NONE* | 04/05/2007 | Transfer |
| ARNETTE, JAMES, MARKUS, | 615083 A | 2006-00005365 | 08/20/2006 | 9:47 | MMCF | 3 | 3C | 01 | *NONE* | 01/23/2007 | Rel By Ct |
| ARENGA, LOUIS LUNA,... | 1006901 A | 2006-00004101 | 06/28/2006 | 13:43 | MMCF | 5 | 5D | 04 | *NONE* | 11/02/2006 | Transfer |
| ARRUE, JEAN, PIERRE, | 1020431 A | 2006-00005882 | 09/11/2006 | 13:54 | MMCF | 6 | | | *NONE* | 01/11/2007 | Transfer |
| ARTIS, KELVIN, TYRONE, | 383847 A | 2006-00001227 | 03/28/2006 | 18:11 | MMCF | PODB | 116 | 116C | *NONE* | 01/03/2007 | Rel By Ct |
| AULS, CHIKA, ST PATRICK, | 833093 A | 2006-00005322 | 08/18/2006 | 15:25 | MMCF | PODB | 217 | 217A | *NONE* | 01/11/2007 | Transfer |
| AUSTIN, MARCUS, JERRELL, | 914933 A | 2006-00006654 | 10/14/2006 | 4:27 | MMCF | 3 | 3A | 09 | *NONE* | 01/31/2007 | CLRC |
| A80196 BRALD, DWAYNE,, | 45170 A | 1998-00002363 | 03/06/1998 | 16:37 | MMCF | 6 | 6B | 72F | *NONE* | | Bond Comp |
| BACON, LINDA,, | 1027350 A | 2006-00006728 | 10/17/2006 | 19:57 | MMCF | 6 | 6B | 39F | *NONE* | 10/19/2006 | Transfer |
| BARBER, WILLIE,, | 752274 A | 2006-00006238 | 09/26/2006 | 17:12 | MMCF | FSCB | | 05F | *NONE* | 10/19/2006 | Transfer |
| BARNETT, OTIS,, | 117076 A | 2006-00006726 | 10/17/2006 | 18:24 | MMCF | PODC | 134 | 134D | *NONE* | 02/05/2007 | Transfer |
| BASS, PATRICK LENUEL,, | 980620 A | 2006-00000511 | 01/24/2006 | 14:26 | MMCF | 6 | 3B | | *NONE* | 10/17/2006 | Cash Bond |
| BATES, WILLIAM, MACK, JR | 1027061 A | 2006-00006705 | 10/16/2006 | 19:48 | MMCF | 3 | 3B | 17 | *NONE* | 12/01/2006 | Transfer |
| BECK, MARY,, | 964130 A | 2005-00006948 | 10/17/2005 | 17:40 | MMCF | 6 | 6A | 17 | *NONE* | 10/17/2006 | Rel By Ct |
| BELCHER, JAMAAL, KOBIE, | 164148 A | 2002-00005788 | 08/09/2002 | 10:55 | MMCF | 6 | FSF | 01F | *NONE* | 01/23/2007 | CLRC |
| BELL, FREDERICK, LENORD, | 1010631 A | 2006-00004828 | 08/01/2006 | 2:54 | MMCF | 6 | 6B | 33 | *NONE* | 03/06/2007 | CLRC |
| BELL, JIMMY,, JR | 1047699 A | 2006-00005697 | 09/02/2006 | 13:43 | MMCF | 6 | 6A | 13 | *NONE* | 11/15/2006 | Rel By Ct |
| BELSER, LOUVENTER, ANTONIE, | 941249 A | 2006-00004073 | 06/27/2006 | 12:35 | MMCF | 6 | 6A | 25 | *NONE* | 11/22/2006 | CLRC |
| BERRY, AVERY, DARNELL, | 627952 A | 2006-00006679 | 10/15/2006 | 20:46 | MMCF | FNCB | FN1 | 02 | *NONE* | 11/13/2006 | Rel By Ct |

```
Montgomery Police Department
DATE 06/23/2008                          MONTGOMERY, ALABAMA POLICE DEPARTMENT        PAGE    2
TIME 14:33:24                                HOUSING HISTORY REPORT - BY NAME          JPN0451
                                                                                       GDS28
FROM DATE : 10/17/2006        ORI# : AL00301OO
THRU DATE : 10/18/2006        FACILITY : *ALL
CELL : *ALL                   BLOCK : *ALL
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERRY,JOE,LOUIS, | 320790 A | 2006-00005854 | 09/09/2006 | 17:57 | MMCF | 3 | 3B | 10 | *NONE* | 12/08/2006 | Rel By Ct |
| BIBB,EDDIE,JAMES,JR | 52454 A | 2006-00006691 | 10/16/2006 | 11:29 | MMCF | 6 | 6B | 38 | *NONE* | 10/17/2006 | Rel By Ct |
| BLACK,HORACE,, | 848474 A | 2006-00006229 | 09/26/2006 | 10:46 | MMCF | 2 | 2C | 02 | *NONE* | 11/20/2006 | Rel By Ct |
| BLAKE,DALE,DENNIS, | 47722 A | 2006-00006504 | 10/06/2006 | 17:23 | MMCF | 6 | 6B | 20F | *NONE* | 12/12/2006 | Rel By Ct |
| BLANKENSHIP,JULIUS,, | 299697 A | 2006-00006390 | 10/02/2006 | 12:43 | MMCF | PODC | 228 | 228D | *NONE* | 02/06/2007 | Rel By Ct |
| BLOUNT,ALONZO,JAMES, | 633712 A | 2006-00006714 | 10/17/2006 | 4:16 | MMCF | 6 | 6B | 01F | *NONE* | 11/18/2006 | Rel By Ct |
| BOISSONNEAU,SEAN,MICHAEL, | 846124 A | 2006-00005166 | 08/12/2006 | 22:02 | MMCF | 3 | 3C | 08 | *NONE* | 11/15/2006 | Rel By Ct |
| BORUM,JONQUIL,NACOREY, | 760947 A | 2006-00004494 | 07/17/2006 | 11:11 | MMCF | 6 | 6B | 13F | *NONE* | 03/06/2007 | CLRC |
| BOSWELL,KENDRICK,DESHAUN, | 950100 A | 2006-00005505 | 08/25/2006 | 17:25 | MMCF | 6 | 6A | 05F | *NONE* | 11/22/2006 | Rel By Ct |
| BOWICK,PAUL,SCOTT,JR | 143360 A | 2006-00004375 | 07/12/2006 | 59 | MMCF | 3 | 3A | 05 | *NONE* | 10/24/2006 | Rel By Ct |
| BOYKINS,BERNARD,,JR | 196236 A | 2006-00006452 | 10/16/2006 | 15:59 | MMCF | 3 | 3A | 06F | *NONE* | 01/19/2007 | Rel By Ct |
| BRADFORD,EARLENE,, | 645189 A | 2005-00006586 | 09/14/2005 | 15:46 | MMCF | 6 | 6B | 80F | *NONE* | 01/16/2007 | CLRC |
| BRADON,JAMES,MICHAEL,, | 43906 A | 2006-00006152 | 10/11/2006 | 11:37 | MMCF | 6 | 6B | 36F | *NONE* | 11/27/2006 | Rel By Ct |
| BROADEN,DERRICK,LODON, | 61412 A | 2005-00005999 | 09/06/2005 | 1:47 | MMCF | 3 | 3B | 04 | *NONE* | 11/02/2007 | CLRC |
| BROOKS,JAMES,, | 364950 A | 2006-00006644 | 10/13/2006 | 15:03 | MMCF | CNTY | CNTY | 18 | *NONE* | 02/09/2007 | Transfer |
| BROOKS,SHENARD,, | 8404 A | 2006-00005364 | 08/20/2006 | 8:03 | MMCF | 6 | 6B | 61F | *NONE* | 01/16/2007 | Rel By Ct |
| BROWN,ALONZO,, | 63009 A | 2006-00006519 | 10/07/2006 | 16:29 | MMCF | 6 | 6A | 02 | *NONE* | 11/15/2006 | Rel By Ct |
| BROWN,JEROME,, | 132002 A | 2006-00005177 | 08/13/2006 | 5:35 | MMCF | HOSP | HOSP | 02 | *NONE* | 12/20/2006 | Rel By Ct |
| BROWN,JIMMY,, | 395069 A | 2006-00005072 | 08/09/2006 | 20:18 | MMCF | 6 | 6B | 18 | *NONE* | 10/18/2006 | Rel By Ct |
| BROWN,MICHAEL,, | 206120 A | 2006-00006682 | 10/16/2006 | 1:54 | MMCF | 6 | 6B | 01 | *NONE* | 10/18/2006 | Bond Comp |
| BRUCE,RICKY,LEE, | 80856 A | 2005-00006593 | 10/02/2005 | 3:22 | MMCF | 4 | 4D | 19F | *NONE* | 03/06/2007 | CLRC |
| BRYANT,OCTAVIOUS,, | 993714 A | 2006-00002494 | 04/18/2006 | 14:06 | MMCF | 4 | 4D | 02 | *NONE* | 12/18/2006 | Transfer |
| BURCH,RICHARD,, | 63527 A | 2006-00006732 | 10/17/2006 | 23:39 | MMCF | 6 | 6B | 38 | *NONE* | 12/02/2006 | CLRC |
| BURTON,ANTONIO,ARTAGIUS, | 42038 A | 2001-00000070 | 09/25/2001 | 19:18 | MMCF | PODA | 207 | 207D | *NONE* | | |
| BUTLER,EUGENE,, | 39079 A | 2006-00005793 | 09/06/2006 | 21:44 | MMCF | 6 | 6B | 16 | *NONE* | 12/15/2006 | Rel By Ct |
| CADE,ALFRED,LEE, | 242914 A | 2004-00007502 | 12/21/2004 | 14:07 | MMCF | PODB | 111 | 111D | | 03/06/2007 | CLRC |

```
Montgomery Police Department              MONTGOMERY, ALABAMA POLICE DEPARTMENT      ORI# . : AL0030100      PAGE   3
DATE 06/23/2008    FROM DATE : 10/17/2006      HOUSING HISTORY REPORT - BY NAME     FACILITY : *ALL         JM0451
TIME 14:33:24      THRU DATE : 10/18/2006                                           BLOCK . : *ALL          GDS28
                   CELL . . : *ALL
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAJERO,RICARDO,, | 996942 A | 2006-00004102 | 06/28/2006 | 13:52 | MOCF | 6 | 6B | 50F | *NONE* | 07/02/2007 | Transfer |
| CAMPBELL,MICHAEL,, | 999062 A | 2006-00005046 | 08/09/2006 | 10:53 | MOCF | 6 | 6B | 49F | *NONE* | 06/08/2007 | Transfer |
| CANNON,ANNIE,ONEIL, | 976994 A | 2006-00000865 | 02/06/2006 | 16:33 | MOCF | FSCB | FS2 | 02 | *NONE* | 03/06/2007 | CLRC |
| CANTY,JAMALL,DONDRELL, | 18101 A | 2006-00005028 | 08/11/2006 | 5:30 | MOCF | 6 | 6B | 57F | *NONE* | 03/16/2007 | Rel By Ct |
| CARTER,CLARENCE,, | 1004789 A | 2006-00003829 | 06/16/2006 | 15:13 | MOCF | 6 | 4C | 02 | *NONE* | 10/22/2007 | Transfer |
| CARTER,JOSE,, | 20892 A | 2006-00004902 | 06/04/2006 | 4:26 | MOCF | 6 | 6A | 08F | *NONE* | 11/09/2006 | Rel By Ct |
| CARTER,LAMARN,, | 734457 A | 2006-00005413 | 08/22/2006 | 14:18 | MOCF | 6 | 4C | 01 | *NONE* | 10/17/2006 | Transfer |
| CARTER,MARK,ALLEN, | 118748 A | 2006-00002961 | 05/10/2006 | 14:36 | MMCF | PODA | 105 | 105C | *NONE* | 12/20/2006 | Transfer |
| CARTER,WAYNE,, | 264404 A | 2005-00006932 | 10/16/2005 | 21:35 | MMCF | PODA | 116 | 116D | *NONE* | 03/06/2007 | CLRC |
| CASON,ASHLEY,CHANDA, | 665845 A | 2006-00005996 | 09/15/2006 | 17:13 | MMCF | PODA | 105 | 105C | *NONE* | 11/10/2006 | Rel By Ct |
| CHAMBERLIN,JEFFERY,ALLEN,J | 981241 A | 2006-00000618 | 01/28/2006 | 19:52 | MMCF | 6 | 6A | 05 | *NONE* | 03/06/2007 | CLRC |
| CHAMBERS,DEWAYNE,BROWN, | 923143 A | 2006-00000749 | 10/18/2006 | 14:37 | MMCF | 6 | 6A | 05 | *NONE* | 10/27/2006 | CLRC |
| CHANCE,CALVIN,CARL, | 293381 A | 2006-00001083 | 02/15/2006 | 16:03 | MMCF | PODA | 115 | 115A | *NONE* | 01/19/2007 | Transfer |
| CHANEY,THEODORE,ROOSEVELT, | 30449 A | 1997-00018862 | 10/02/1997 | 7:57 | MMCF | PODC | 229 | 229C | *NONE* | | Transfer |
| CHEEKS,EDWARD,LOUIS, | 743679 A | 2006-00006610 | 10/12/2006 | 2:22 | MMCF | 6 | 6B | 53F | *NONE* | 10/19/2006 | Rel By Ct |
| CHILLOUS,WILLIE,ROBERT, | 99495 A | 2006-00006059 | 09/18/2006 | 7:27 | MMCF | MSDT | MSDT | 03 | *NONE* | 11/19/2006 | PIF |
| CLARK,FERNANDO,, | 847207 A | 2005-00008217 | 12/15/2005 | 23:50 | MMCF | CNTY | 13 | | *NONE* | 01/18/2007 | CLRC |
| COBB,MONKEVIN,, | 938476 A | 2005-00006288 | 09/19/2006 | 16:10 | MMCF | FKCB | FR2 | 02 | *NONE* | 01/18/2007 | CLRC |
| COFEILD,JASON,, | 1019072 A | 2006-00005653 | 08/31/2006 | 16:57 | MMCF | 6 | 6A | 05 | *NONE* | 03/16/2007 | Transfer |
| COLE,GEORGE,PARNELL, | 903927 A | 2006-00006758 | 10/18/2006 | 21:59 | MMCF | PODB | 110 | 110B | *NONE* | 10/19/2006 | Bond Comp |
| COLEMAN,SANTO,MODELLO, | 128185 A | 2006-00005585 | 08/28/2006 | 19:26 | MMCF | PODC | 127 | 127D | *NONE* | 12/05/2006 | Rel By Ct |
| COLEMAN,WILLIE,JAMES, | 337129 A | 2006-00008200 | 12/15/2006 | 16:45 | MMCF | 6 | 34 | | *NONE* | 03/06/2007 | CLRC |
| COLEY,JOHN,HENRY, | 144912 A | 2006-00005840 | 09/08/2006 | 21:28 | MMCF | 6 | 2D | 02 | *NONE* | 11/06/2006 | Rel By Ct |
| COLLINS,FRANKLIN,DOUGLAS,J | 100620 A | 2006-00006659 | 10/09/2006 | 22:54 | MMCF | 6 | 3C | 03 | *NONE* | 11/07/2006 | Rel By Ct |
| COLLINS,THOMAS,LEWIS, | 670339 A | 2006-00004036 | 06/25/2006 | 19:54 | MMCF | 3 | 3A | 06 | *NONE* | 12/30/2006 | Rel By Ct |
| CONNELL,MARK,, | 1015768 A | 2006-00005221 | 08/14/2006 | 20:11 | MMCF | USM | USM | 16 | *NONE* | 10/27/2006 | Transfer |

Montgomery Police Department
DATE 06/23/2008
TIME 14:33:24

FROM DATE : 10/17/2006
THRU DATE : 10/18/2006
CELL . . . : *ALL

MONTGOMERY, ALABAMA POLICE DEPARTMENT
HOUSING HISTORY REPORT - BY NAME

ORIH . . . : AL0030100
FACILITY . : JM0451
BLOCK . . : *ALL
GD528
PAGE 4

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COSBY,JEFFERY,. | 1004782 A | 2006-00003828 | 06/16/2006 | 15:01 | MMCF | 5 | 5C | 04 | *NONE* | 07/06/2007 | Transfer |
| COTTRELL,ANTWAN.DENARD, | 702954 A | 2006-00006719 | 10/17/2006 | 11:19 | MMCF | 6 | 6B | 13 | *NONE* | 10/17/2006 | PIF |
| COX,.BRANDON.REED, | 707745 A | 2006-00006203 | 09/25/2006 | 2:10 | MMCF | 6 | 16F | 13 | *NONE* | 10/23/2006 | Rel By Ct |
| CRAWFORD,DAVID,. | 826804 A | 2006-00005883 | 09/11/2006 | 13:57 | MMCF | PODB | 117 | 117A | *NONE* | 01/19/2007 | Transfer |
| CUMMINGS,JAMES,EDWARD, | 251782 A | 2006-00006701 | 10/16/2006 | 16:24 | MMCF | 6 | 6B | 68F | *NONE* | 10/18/2006 | Rel By Ct |
| DABNEY,EZRA,PIERRE, | 30565 A | 2006-00005846 | 09/09/2006 | 4:47 | MMCF | 6 | 6B | 67F | *NONE* | 10/18/2006 | Rel By Ct |
| DAIS,CHARISE,DENISE, | 912316 A | 2006-00005782 | 09/06/2006 | 16:10 | MMCF | FNCB | FN1 | 03 | *NONE* | 11/03/2006 | Rel By Ct |
| DAJARNETTE,STEPHEN,. | 1016572 A | 2006-00005315 | 08/18/2006 | 1:27 | MMCF | HOSP | HOSP | 20 | *NONE* | 11/28/2006 | Rel By Ct |
| DANIEL,JOHN,LEWIS, | 800432 A | 2006-00006673 | 10/15/2006 | 10:05 | MMCF | 6 | 36 | 36 | *NONE* | 10/24/2006 | Rel By Ct |
| DANNELLY,STEVEN,, | 399580 A | 2006-00006734 | 10/18/2006 | 2:01 | MMCF | 6 | 6B | 39 | *NONE* | 01/09/2007 | Cash Bond |
| DARTER,JOHN.DAVID, | 405437 A | 2006-00004989 | 08/07/2006 | 17:24 | MMCF | 6 | 6B | 12 | *NONE* | 01/05/2007 | Transfer |
| DAVISON,WILLIE,JAMES, | 136023 A | 2006-00005636 | 08/31/2006 | 1:39 | MMCF | 6 | 6B | 12 | *NONE* | 11/09/2006 | Rel By Ct |
| DAVIS,ANNA,. | 167273 A | 2003-00007676 | 10/29/2003 | 16:37 | MMCF | FSCB | FSF | 03F | *NONE* | 01/09/2007 | Rel By Ct |
| DAVIS,DONIE,., | 708078 A | 2006-00005884 | 09/11/2006 | 14:00 | MMCF | PODB | 212 | 212D | *NONE* | 11/21/2006 | Transfer |
| DAVIS,EBONY MELANIE,, | 88024 A | 2003-00005265 | 07/14/2003 | 16:21 | MMCF | FNCB | FN3 | 02 | *NONE* | 11/21/2006 | Transfer |
| DAVIS,FREDERICK,TYRONE, | 549203 A | 2006-00010041 | 02/13/2006 | 18:04 | MMCF | 5 | 5B | 01 | *NONE* | 10/20/2006 | Transfer |
| DAVIS,.JASON,EDWARD, | 252336 A | 2006-00006731 | 10/17/2006 | 22:17 | MMCF | 6 | 6B | 60F | *NONE* | 10/18/2006 | Rel By Ct |
| DAVIS,MICHAEL,LEE,JR | 153522 A | 1999-00000946 | 02/01/1999 | 20:10 | MMCF | 6 | 14 | 14 | *NONE* | 02/01/9999 | Bond Comp |
| DAVIS,STEVEN,. | 1027351 A | 2006-00006733 | 10/18/2006 | 37 | MMCF | 6 | 13 | 13 | *NONE* | 10/21/2006 | Prop Bond |
| DAVIS,WILLIE.R, | 923272 A | 2006-00003083 | 05/15/2006 | 16:09 | MMCF | 3 | 3A | 12 | *NONE* | 11/09/2006 | Rel By Ct |
| DELACRUZ,DANIEL,. | 844610 A | 2004-00004475 | 07/19/2004 | 17:48 | MMCF | 3 | 33 | 18 | *NONE* | 03/06/2007 | CLRC |
| DENHART,WILLIE,DAVIS, | 18152 A | 2006-00005388 | 08/21/2006 | 15:00 | MMCF | FNCB | 16F | 16F | *NONE* | 02/05/2007 | Transfer |
| DIXON,.RODERICK, | 126234 A | 2006-00005591 | 08/28/2006 | 1:24 | MMCF | FSCB | FS2 | 04 | *NONE* | 10/25/2006 | Rel By Ct |
| DOLLERSON,NICOLE,. | 47216 A | 2006-00006608 | 10/11/2006 | 21:40 | MMCF | 6 | 6A | 24 | *NONE* | 10/21/2006 | Rel By Ct |
| DRIVER,ORAS,KEITH, | 1019209 A | 2006-00005675 | 09/01/2006 | 12:35 | MMCF | PODB | 210 | 210D | *NONE* | 01/22/2007 | Transfer |
| ELAWAD,MALIK,,. | 940068 A | 2005-00003777 | 12/30/2005 | 22:52 | MMCF | PODA | 107 | 107A | *NONE* | 02/09/2007 | Transfer |

```
Montgomery Police Department
DATE 06/23/2008
TIME 14:33:24
          FROM DATE : 10/17/2006
          THRU DATE : 10/18/2006
          CELL . . . : *ALL
```

MONTGOMERY, ALABAMA POLICE DEPARTMENT
HOUSING HISTORY REPORT - BY NAME

ORI# . . . : AL0030100
FACILITY . : *ALL
BLOCK . . : *ALL

PAGE      5
JM0451
GD528

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIZALDE-ZUNIGA,RUBEN,, | 1022518 A | 2006-00006136 | 09/21/2006 | 15:50 | MMCF | | | | *NONE* | 01/18/2007 | Transfer |
| EMOJEVWE,ROBERT,OVUOKVE, | 965928 A | 2005-00007147 | 10/26/2005 | 14:16 | MMCF | FSCB | 13F | | *NONE* | 11/29/2006 | Transfer |
| ERVINS,DAVIE,LEE, | 1018970 A | 2005-00005646 | 08/31/2006 | 13:46 | MMCF | PODA | 106 | 106A | *NONE* | 12/15/2006 | Rel By Ct |
| EZELL,GREGORY,BERNARD, | 1008877 A | 2006-00004506 | 07/17/2006 | 18:07 | MMCF | 3 | 3B | 02 | *NONE* | 11/21/2006 | Transfer |
| FITZPATRICK,DERICK,KENDAL, | 549726 A | 2006-00006729 | 10/17/2006 | 20:28 | MMCF | 4 | 4A | 03 | *NONE* | 10/19/2006 | Bond Comp |
| FLOWERS,BRANDON,DONALD, | 232786 A | 2006-00006749 | 09/19/2006 | 2:09 | MMCF | 6 | 6B | 06 | *NONE* | 10/16/2006 | Bond Comp |
| FLOYD,SANELLA,, | 982533 A | 2006-00006754 | 10/18/2006 | 17:53 | MMCF | 6 | 6B | 03F | *NONE* | 11/14/2006 | Transfer |
| FOSTER,DION,, | 730854 A | 2006-00003734 | 06/12/2006 | 22:54 | MMCF | 6 | 6B | 47F | *NONE* | 12/21/2006 | Rel By Ct |
| FRANCE,TANITSHA,JUANITA, | 938814 A | 2006-00006752 | 10/18/2006 | 16:52 | MMCF | 6 | 6B | 20F | *NONE* | 10/18/2006 | PIF |
| FRANKLIN,EDWARD,E, | 5527 A | 2006-00006461 | 10/05/2006 | 14:40 | MMCF | 6 | 6A | 19 | *NONE* | 11/04/2006 | Rel By Ct |
| FRANKLIN,FRAZIER,, | 657466 A | 2005-00000899 | 02/10/2005 | 6:44 | MMCF | PODC | 132 | 132D | *NONE* | 12/13/2006 | Transfer |
| FRANKLIN,MAJOR,, | 1002023 A | 2005-00006656 | 10/14/2006 | 22:39 | MMCF | 6 | 6A | 25 | *NONE* | 01/09/2007 | Rel By Ct |
| FRANKLIN,MAJOR,LEE,JR | 30738 A | 2006-00005536 | 08/26/2006 | 22:39 | MMCF | 6 | 6A | 32 | *NONE* | 12/14/2006 | Rel By Ct |
| FREEMAN,JOHNATHAN,LUKE, | 975579 A | 2006-00005647 | 08/31/2006 | 13:58 | MMCF | 3 | 3B | 07 | *NONE* | 03/06/2007 | CLRC |
| FULLER,BENJAMIN,TAVARIS, | 724864 A | 2006-00006119 | 09/20/2006 | 19:18 | MMCF | 6 | 6B | 62F | *NONE* | 11/09/2006 | Rel By Ct |
| FULLER,JAVORIS,MAURICE, | 148141 A | 2006-00005160 | 08/12/2006 | 19:16 | MMCF | 3 | 3C | 09 | *NONE* | 03/06/2007 | CLRC |
| FULLER,NADRICO,JENORSE, | 943733 A | 2006-00006563 | 10/10/2006 | 1:22 | MMCF | 6 | 6B | 17F | *NONE* | 11/20/2006 | Rel By Ct |
| GATES,CLAUDE,W, | 139272 A | 2006-00006544 | 10/09/2006 | 1:10 | MMCF | 6 | 6B | 33 | *NONE* | 11/07/2006 | Rel By Ct |
| GAYTAN,ANTONIO,RUIZ, | 961099 A | 2005-00006540 | 09/29/2005 | 17:55 | MMCF | PODC | 232 | 232B | *NONE* | 02/14/2008 | Transfer |
| GILBERT,JAMES,, | 424104 A | 2005-00005414 | 08/22/2006 | 14:21 | MMCF | PODA | 205 | 205D | *NONE* | 11/17/2006 | Transfer |
| GILBERT,JAMES,, | 1026961 A | 2006-00006721 | 10/17/2006 | 12:31 | MMCF | FSCB | 12F | | *NONE* | 10/17/2006 | Transfer |
| GLANTON,REGINALD,, | 987716 A | 2006-00006071 | 09/18/2006 | 16:24 | MMCF | USM | USM | 18 | *NONE* | 11/17/2006 | Bond Comp |
| GLOVER,JAMES,QUINCY,II | 321693 A | 2006-00006711 | 10/16/2006 | 23:55 | MMCF | 6 | 6B | 39F | *NONE* | 03/13/2007 | Transfer |
| GONZALES,RENE-SANTOS,, | 839561 A | 2004-00003849 | 06/17/2004 | 16:31 | MMCF | PODA | 207 | 207C | *NONE* | 02/04/2007 | Rel By Ct |
| GORDON,EDDIE,, | 288022 A | 2006-00000254 | 01/12/2006 | 15:15 | MMCF | 5 | 5D | 01 | *NONE* | 10/10/2007 | Transfer |
| GORMAN,WILLIAM,BARRY, | 192718 A | 2006-00006421 | 10/03/2006 | 14:46 | MMCF | PODB | 217 | 217D | *NONE* | 12/20/2006 | Transfer |

```
Montgomery Police Department                                                              PAGE   6
DATE  06/23/2008                                                                          JM04S1
TIME  14:33:24                                                                            GD528

FROM DATE : 10/17/2006        MONTGOMERY, ALABAMA POLICE DEPARTMENT        ORI#     : AL0030100
THRU DATE : 10/18/2006           HOUSING HISTORY REPORT - BY NAME          FACILITY : *ALL
CELL      : *ALL                                                           BLOCK    : *ALL
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRACE, RONALD, ALLEN, | 377558 A | 2006-00000259 | 01/12/2006 | 15:41 | MMCF | 6 | 6B | 44F | *NONE* | 03/06/2007 | CLRC |
| GRACE, TASHA, ELAINE, | 176140 A | 2006-00006355 | 09/30/2006 | 18:17 | MMCF | 4 | 4A | 04 | *NONE* | 10/18/2006 | Rel By Ct |
| GRAHAM, PAUL, MEREZ, | 122621 A | 2006-00004437 | 07/14/2006 | 11:21 | MMCF | 4 | 4A | 02 | *NONE* | 10/20/2006 | Rel By Ct |
| GRANT, JEROD, MARQUIZ, | 639544 A | 2006-00006740 | 10/18/2006 | 10:08 | MMCF | 3 | 3A | 15 | *NONE* | 10/18/2006 | Cash Bond |
| GRAYS, GEORGE, WEBSTER, JR | 833706 A | 2006-00004549 | 07/19/2006 | 10:52 | MMCF | 6 | 6A | 12 | *NONE* | 10/17/2006 | Transfer |
| GREENE, OMARIUS, SHARUSSELL, | 233052 A | 2006-00006395 | 10/02/2006 | 15:33 | MMCF | 6 | 6A | 0F | *NONE* | 11/14/2006 | Rel By Ct |
| GUANTI, DEANDRE, , | 1021506 A | 2006-00006056 | 09/18/2006 | 5:48 | MMCF | PODA | 207 | 207D | *NONE* | 12/28/2006 | Rel By Ct |
| GUICE, ALEXANDER, LAPEILL, | 188323 A | 2006-00005773 | 09/06/2006 | 4:37 | MMCF | 6 | 216 | 216C | *NONE* | 12/22/2006 | Rel By Ct |
| GUTIERREZ, JOSEPH, ANTHONY, | 994305 A | 2006-00002553 | 04/20/2006 | 23:20 | MMCF | 4 | 4B | 01 | *NONE* | 12/06/2006 | Transfer |
| HALL, BARBARA, , | 381762 A | 2006-00006627 | 10/12/2006 | 20:41 | MMCF | FSCB | FSF | 06F | *NONE* | 10/17/2006 | Rel By Ct |
| HALL, VIDAL, , | 27200 A | 2006-00005527 | 08/26/2006 | 5:54 | MMCF | 3 | 3A | 04 | *NONE* | 10/29/2006 | Rel By Ct |
| HAMILTON, WILLIE, EUGENE, | 40222 A | 2006-00006478 | 10/06/2006 | :29 | MMCF | 6 | 6B | 23F | *NONE* | 01/15/2007 | Rel By Ct |
| HAMLIN, JOE, , | 998188 A | 2006-00003008 | 05/12/2006 | 12:30 | MMCF | 6 | 6B | 23F | *NONE* | 03/13/2007 | Transfer |
| HAMPTON, KAMITRI, CHANTEE, | 99180 A | 2002-00007953 | 10/30/2002 | 15:09 | MMCF | PODA | 107 | 107B | *NONE* | | |
| HARDIN, FRANK, JR, | 33021 A | 2006-00006742 | 10/18/2006 | 11:06 | MMCF | FNCB | FNF | 18F | *NONE* | | |
| HARRIS, DYAUS, ELKANAH, | 246418 A | 2006-00006607 | 10/18/2006 | 21:21 | MMCF | FNCB | FN2 | 03 | *NONE* | 10/18/2006 | Bond Comp |
| HARRIS, HUGHEY, , | 243888 A | 2006-00006745 | 10/18/2006 | 12:16 | MMCF | 6 | 6B | 22F | *NONE* | 10/20/2006 | Rel By Ct |
| HARRIS, JOSEPH, , | 496270 A | 2006-00006144 | 09/21/2006 | 22:21 | MMCF | 3 | 3C | 13 | *NONE* | 10/24/2006 | Rel By Ct |
| HARRIS, JOSEPH, , | 616906 A | 2006-00003470 | 05/31/2006 | 15:57 | MMCF | 6 | 6A | 20 | *NONE* | 11/06/2006 | Rel By Ct |
| HARRIS, KENNETH, , | 85146 A | 2005-00007496 | 11/21/2005 | 15:57 | MMCF | 6 | 6A | 03F | *NONE* | 03/06/2007 | CLRC |
| HARRIS, MICHAEL, LEE, | 64022 A | 2005-00005691 | 09/02/2005 | 5:10 | MMCF | 6 | 6A | 01 | *NONE* | 01/23/2007 | Rel By Ct |
| HARRIS, NATHAN, LEE, JR | 513478 A | 2006-00002653 | 04/25/2006 | 17:38 | MMCF | 6 | 6B | 79F | *NONE* | 04/18/2007 | Rel By Ct |
| HARRIS, RONALD, HUMPHREY, | 204931 A | 2006-00006581 | 10/11/2006 | 7:04 | MMCF | 3 | 3C | 06 | *NONE* | 11/17/2006 | Transfer |
| HART, QUARTERIO, LAVECUS, | 991528 A | 2006-00006588 | 10/11/2006 | 12:52 | MMCF | 5 | 5D | 02 | *NONE* | 08/14/2007 | Transfer |
| HARVEY, MICHAEL, , | 827574 A | 2006-00001520 | 03/06/2006 | 18:29 | MMCF | 6 | 6B | 52F | *NONE* | 03/06/2007 | CLRC |
| HATCHER, JAMARCUS, LATRELL, | | | | | | | | | | | |
| HAY, ANDREW, AYERS, | 667452 A | 2006-00006738 | 10/18/2006 | 6:16 | MMCF | 6 | 6A | 14 | *NONE* | 10/27/2006 | Rel By Ct |

```
Montgomery Police Department                                                    MONTGOMERY, ALABAMA POLICE DEPARTMENT                        ORI# : AL0030100        PAGE    7
DATE 06/23/2008                                                                      HOUSING HISTORY REPORT - BY NAME                        FACILITY : *ALL          JM0451
FROM DATE : 10/17/2006                                                                                                                      BLOCK   : *ALL           GD528
THRU DATE : 10/18/2006
TIME 14:33:24                                                                                                                                CELL   : *ALL
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYGOOD, BILLY, EDWARD, | 454564 A | 2006-00002691 | 04/27/2006 | 12:19 | MMCF | 6 | 6B | 77F | *NONE* | 01/24/2007 | Rel By Ct |
| HELMS, JAY, WINSTON, | 767001 A | 2003-00004254 | 06/06/2003 | 15:40 | MMCF | 6 | 3B | | *NONE* | 02/05/2007 | Rel By Ct |
| HENDERSON, JAMES, A, | 766547 A | 2006-00005021 | 08/08/2006 | 17:27 | MMCF | USM | 19 | | *NONE* | 12/11/2006 | Rel By Ct |
| HENDERSON, SAMUEL, , | 623300 A | 2006-00005921 | 09/12/2006 | 13:51 | MMCF | CNTY | 1 | | *NONE* | 12/11/2006 | Rel By Ct |
| HERBERT, MARLON, , | 1020436 A | 2006-00005885 | 09/11/2006 | 14:03 | MMCF | PODB | 215 | 215A | *NONE* | 05/02/2008 | Transfer |
| HERBERT, SHONTA, NECOLE, | 987177 A | 2006-00006757 | 10/18/2006 | 21:21 | MMCF | PODB | 215 | | *NONE* | 10/19/2006 | Bond Comp |
| HILL, N'GHANA, SYXETI, | 558755 A | 2006-00004703 | 07/26/2006 | 14:41 | MMCF | FNCB | 10F | | *NONE* | 10/27/2006 | CLRC |
| HILL, RONNIE, WAYNE, | 594498 A | 2006-00005334 | 08/19/2006 | 1:09 | MMCF | CNTY | 4 | | *NONE* | 12/14/2006 | Rel By Ct |
| HINES, MAX, , | 928241 A | 2005-00001878 | 03/22/2005 | 16:25 | MMCF | 6 | 25F | | *NONE* | 12/07/2006 | Transfer |
| HOFFMAN, ELIZABETH, BAKER, | 128919 A | 2005-00005547 | 08/13/2005 | 7:53 | MMCF | PODA | 206 | 206C | *NONE* | 12/06/2006 | Transfer |
| HOOD, TINA, MARIE, | 331710 A | 2006-00006194 | 09/24/2006 | 9:27 | MMCF | FNCB | FN2 | 04 | *NONE* | 10/04/2007 | CLRC |
| HORNE, JOSEPH, , | 215067 A | 2006-00006724 | 10/17/2006 | 15:27 | MMCF | FNCB | FNF | 15F | *NONE* | 03/07/2007 | CLRC |
| HOWARD, LATOYA, T, | 337823 A | 2006-00006743 | 10/17/2006 | 11:15 | MMCF | 6 | 6A | 07 | *NONE* | 10/19/2006 | Rel By Ct |
| HUGHES, LARRY, EARL, JR | 778013 A | 2006-00005285 | 08/18/2006 | 23:23 | MMCF | FNCB | F0F | 15F | *NONE* | 11/06/2006 | Rel By Ct |
| HUMPHREY, PATRICK, LAMAR, | 852544 A | 2006-00006720 | 10/17/2006 | 11:22 | MMCF | 2 | 2A | 01 | *NONE* | 12/06/2006 | Transfer |
| INDELICATO, ANTONIO, , | 118659 A | 1998-00009468 | 08/28/1998 | 15:27 | MMCF | PODC | 232 | 232C | | | Bond Comp |
| JACKSON, ANNIE, LEE, | 34449 A | 2006-00001103 | 02/16/2006 | 2:45 | MMCF | FNCB | FN3 | 03 | *NONE* | 04/07/2007 | ROR-Medic |
| JACKSON, DAVID, BRYANT, | 784480 A | 2006-00006220 | 09/26/2006 | 17:26 | MMCF | 3 | 3B | 15 | *NONE* | 10/28/2006 | Rel By Ct |
| JACKSON, ELBERT, , | 661372 A | 2006-00006594 | 10/11/2006 | 15:37 | MMCF | 5 | 5C | 01 | *NONE* | 12/01/2006 | Transfer |
| JACKSON, KENNETH, , | 392698 A | 2006-00006522 | 10/07/2006 | 21:27 | MMCF | 6 | 29 | | *NONE* | 11/20/2006 | Rel By Ct |
| JACKSON, MAHOGACE, L, | 321711 A | 2006-00005352 | 08/19/2006 | 20:31 | MMCF | 3 | 3C | 07 | *NONE* | 01/25/2007 | Rel By Ct |
| JACKSON, MELVINNAL, QUANTA, | 346010 A | 2006-00001534 | 03/07/2006 | 5:15 | MMCF | 6 | 22 | | *NONE* | 10/23/2006 | Rel By Ct |
| JACKSON, REGINALD, LACEDRICK | 45901 A | 1997-00023477 | 01/07/1998 | 10:14 | MMCF | 6 | 05F | | *NONE* | | Bond Comp |
| JACKSON, TARVARIS, , | 988346 A | 2006-00001755 | 03/17/2006 | 2:15 | MMCF | 6 | 24F | | *NONE* | 11/05/2006 | Bond Comp |
| JAMES, BRYANT, TERRELL, | 741881 A | 2006-00005731 | 09/03/2006 | 22:54 | MMCF | 6 | 13F | | *NONE* | 11/05/2006 | Rel By Ct |
| JENNINGS, JOHN, , | 1000728 A | 2006-00005390 | 08/21/2006 | 15:20 | MMCF | 4 | 4B | 04 | *NONE* | | |
```

Montgomery Police Department
DATE 06/23/2008
FROM DATE : 10/17/2006
THRU DATE : 10/18/2006
TIME 14:33:24
CELL : *ALL

MONTGOMERY, ALABAMA POLICE DEPARTMENT
HOUSING HISTORY REPORT - BY NAME

PAGE 8
ORI# : AL0030100
FACILITY : *ALL
BLOCK : *ALL
JMO451
GD528

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JERRELL,JENNIFER,, | 938999 A | 2005-00006888 | 10/14/2005 | 21:59 | MMCF | FNCB | FNF | 17F | *NONE* | 03/17/2007 | CLRC |
| JIMENEZ,FRANCISCO,, | 994309 A | 2006-00002555 | 04/21/2006 | 32 | MMCF | FNCB | 4 | 4B | *NONE* | 12/20/2006 | Transfer |
| JOHNSON,FELISHA,KAY, | 933402 A | 2006-00006739 | 10/18/2006 | 7:36 | MMCF | FNCB | 07F | 03 | *NONE* | 10/18/2006 | Bond Comp |
| JOHNSON,KEITH,RAYMOND, | 77223 A | 2006-00006511 | 10/07/2006 | 1:33 | MMCF | 6 | 6B | 31 | *NONE* | 10/27/2006 | Rel By Ct |
| JOHNSON,MICKEY,KENYA, | 152068 A | 2005-00000955 | 02/13/2005 | 3:58 | MMCF | 6 | 6B | 02 | *NONE* | 03/07/2007 | CLRC |
| JOHNSON,PAMELA,, | 317613 A | 2006-00006716 | 10/17/2006 | 8:28 | MMCF | FSCB | FSF | 10F | *NONE* | 10/17/2006 | Prop Bond |
| JOHNSON,RYAN,, | 585505 A | 2006-00006579 | 10/11/2006 | 4:38 | MMCF | 6 | 06F | 06F | *NONE* | 02/14/2007 | Rel By Ct |
| JOHNSON,WILLIAM,CHRISTOPHE | 845977 A | 2004-00004676 | 07/28/2004 | 22:45 | MMCF | 6 | 56F | 56F | *NONE* | 03/03/2007 | CLRC |
| JONES,ANTHONY,, | 174147 A | 2006-00004852 | 08/02/2006 | 2:43 | MMCF | 6 | 11F | 11F | *NONE* | 10/21/2006 | Rel By Ct |
| JONES,DAN,, | 1014482 A | 2006-00004987 | 08/07/2006 | 16:08 | MMCF | 6 | 6A | 11F | *NONE* | 10/17/2006 | Transfer |
| JONES,HARRY,EDWARD NELSON, | 241988 A | 2006-00005039 | 08/09/2006 | 2:23 | MMCF | PODB | 116 | 116A | *NONE* | 12/05/2006 | Rel By Ct |
| JONES,JAMES,EDWARD,JR | 840655 A | 2006-00006225 | 09/26/2006 | 3:47 | MMCF | PODB | 111 | 111B | *NONE* | 10/19/2006 | Rel By Ct |
| JONES,JIMMY,LEE, | 951213 A | 2006-00005357 | 08/20/2006 | 3:47 | MMCF | 08F | 08F | 08F | *NONE* | 11/29/2006 | Rel By Ct |
| JONES,JOHN,, | 292283 A | 2006-00005856 | 09/09/2006 | 19:21 | MMCF | HOSP | HOSP | 04 | *NONE* | 10/24/2006 | Rel By Ct |
| JONES,KENT,, | 481447 A | 2006-00004715 | 07/26/2006 | 20:05 | MMCF | 6 | 70F | 70F | *NONE* | 12/19/2006 | Rel By Ct |
| JONES,MICHAEL,E., | 157320 A | 2006-00003694 | 06/10/2006 | 12:09 | MMCF | 6 | 32F | 32F | *NONE* | 11/01/2006 | Rel By Ct |
| JONES,WILEY,RANDALL, | 946561 A | 2006-00004795 | 07/30/2006 | 15:46 | MMCF | 6 | 46F | 46F | *NONE* | 03/07/2007 | Rel By Ct |
| JULIAN,ERIC,JUAN, | 100376 A | 2005-00002579 | 04/18/2005 | 1:35 | MMCF | 6 | 73F | 73F | *NONE* | 11/28/2006 | Rel By Ct |
| KELLY,LATOYA,DENISE, | 259450 A | 2006-00006306 | 09/29/2006 | 17:36 | MMCF | HOSP | HOSP | 01 | *NONE* | 11/30/2006 | CLRC |
| KIEL,WADIE,,III | 11590 A | 2006-00006019 | 09/16/2006 | 9:13 | MMCF | FSCB | FSF | 07F | *NONE* | 11/01/2006 | Rel By Ct |
| KING,CLEVELAND,,III | 69104 A | 2006-00006759 | 10/18/2006 | 23:53 | MMCF | 6 | 21 | 21 | *NONE* | 11/30/2006 | Rel By Ct |
| KING,JOYCE,RENA, | 220959 A | 2006-00006621 | 10/12/2006 | 18:01 | MMCF | FNCB | 14F | 14F | *NONE* | 10/19/2006 | Rel By Ct |
| KING,MICHAEL,ORLANDO, | 36513 A | 2006-00006587 | 10/11/2006 | 11:41 | MMCF | 6 | 37F | 37F | *NONE* | 11/22/2006 | Rel By Ct |
| KNIGHT,TOMMY,, | 484434 A | 2005-00007889 | 12/01/2005 | 23:40 | MMCF | 6 | 6B | 01 | *NONE* | 10/19/2006 | Rel By Ct |
| KOONCE,LARRY,, | 95554 A | 2006-00006163 | 09/22/2006 | 18:36 | MMCF | PODC | 127 | 127B | *NONE* | 12/06/2006 | CLRC |
| LEWIS,ANTOINE,D, | 769636 A | 2006-00004996 | 08/07/2006 | 19:57 | MMCF | 6 | 6B | 28 | *NONE* | 11/22/2006 | Rel By Ct |

```
Montgomery Police Department                    MONTGOMERY, ALABAMA POLICE DEPARTMENT        ORI# . : AL0030100      PAGE      9
DATE 06/23/2008  FROM DATE : 10/17/2006         HOUSING HISTORY REPORT - BY NAME             FACILITY . : *ALL       JM0451
TIME 14:33:24    THRU DATE : 10/18/2006                                                      BLOCK    . : *ALL       GD528
                 CELL.    : *ALL
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS,DEANDRE,TWAIN, | 638658 A | 2006-00001571 | 03/08/2006 | 16:52 | MMCF | USM | 02 | | *NONE* | 01/05/2007 | Transfer |
| LEWIS,JOSEPH,, | 53700 A | 2006-00006467 | 10/05/2006 | 18:36 | MMCF | 6 | 6B | 74F | *NONE* | 10/23/2006 | CLRC |
| LEYDEN,LAURA,, | 821324 A | 2006-00005155 | 08/12/2006 | 15:07 | MMCF | FNF | 18F | | *NONE* | 04/17/2007 | Rel By Ct |
| LEYVA,BENJAMIN,, | 989094 A | 2006-00001848 | 03/21/2006 | 16:35 | MMCF | PODB | 211 | 211B | *NONE* | 04/11/2007 | Transfer |
| LITTLE,SHAUNTELL,, | 406778 A | 2001-00006296 | 08/05/2001 | 2 | MMCF | 4 | 4B | 04 | *NONE* | | |
| LIVINGSTON,ALBERT,EUGENE, | 35116 A | 2006-00005475 | 08/24/2006 | 17:47 | MMCF | 3 | 3B | 09 | *NONE* | 11/21/2006 | Rel By Ct |
| LIVINGSTON,FARRON,ANTHONY, | 142310 A | 2005-00001712 | 03/15/2005 | 11:09 | MMCF | 5C | 03 | | *NONE* | 03/07/2007 | CLRC |
| LOCKWOOD,TRENT,MICHAEL, | 35060 A | 2006-00001781 | 03/18/2006 | 17:27 | MMCF | FNF | 13F | | *NONE* | 03/07/2007 | CLRC |
| LONG,CHRISTOPHER,RYAN, | 103273 A | 2006-00006710 | 10/16/2006 | 23:43 | MMCF | 6 | 6B | 15F | *NONE* | 10/17/2006 | Bond Comp |
| LUMFORD,MAURICE,, | 1020473 A | 2006-00005889 | 09/11/2006 | 15:14 | MMCF | 6 | 6B | 15F | *NONE* | 10/27/2006 | Transfer |
| LUNA-IRVIN,ORTIZ,, | 989091 A | 2006-00001847 | 03/21/2006 | 16:30 | MMCF | USM | 20 | | *NONE* | 04/11/2007 | Transfer |
| LISTER,RICKY,DONELL, | 204516 A | 2006-00005259 | 08/15/2006 | 21:32 | MMCF | 6 | 33F | | *NONE* | 11/21/2006 | Rel By Ct |
| MABSON,TAVARIS,, | 348254 A | 2006-00003883 | 06/19/2006 | 17:20 | MMCF | PODA | 205 | 205A | *NONE* | 05/03/2007 | Transfer |
| MACK,ERIC,M, | 9606 A | 1997-00019294 | 10/02/1997 | 7:59 | MMCF | 5 | 5A | 01 | *NONE* | | Transfer |
| MALONE,EBONY,KATREASE, | 984866 A | 2006-00006689 | 10/16/2006 | 11:40 | MMCF | FNCB | 20F | | *NONE* | 10/17/2006 | Rel By Ct |
| MARSH,MARCUS,D'WAYNE, | 25787 A | 2006-00006696 | 10/16/2006 | 14:01 | MMCF | 6 | 15F | | *NONE* | 10/27/2006 | Bond Comp |
| MARSHALL,JELA,, | 1027599 A | 2006-00006755 | 10/18/2006 | 18:49 | MMCF | PODA | 207 | 207A | *NONE* | 07/06/2007 | Transfer |
| MARSHALL,JOHNNY,, | 270873 A | 2005-00004036 | 06/24/2006 | 10:50 | MMCF | FNCB | 1F | | *NONE* | 03/07/2007 | CLRC |
| MARTIN,BEONRIDGE,D, | 417379 A | 2006-00006753 | 10/18/2006 | 17:23 | MMCF | 6 | 6B | 68F | *NONE* | 10/19/2006 | Rel By Ct |
| MARTIN,QUINTRELL,, | 636792 A | 2006-00004068 | 06/27/2006 | 10:30 | MMCF | PODB | 215 | 215D | *NONE* | 07/20/2007 | Transfer |
| MARTINEZ,OSCAR,RAMIREZ, | 1014590 A | 2006-00005017 | 08/08/2006 | 11:57 | MMCF | PODC | 228 | 228C | *NONE* | 07/02/2007 | Transfer |
| MAUL,SHERI,MONIQUE, | 1027600 A | 2006-00006756 | 10/18/2006 | 18:11 | MMCF | FNCB | 22F | | *NONE* | 10/18/2006 | Bond Comp |
| MCCALL,HARRY,LARMONT, | 238478 A | 2006-00006715 | 10/17/2006 | 6:40 | MMCF | 6 | 06 | | *NONE* | 10/17/2006 | Prop Bond |
| MCCALL,TAMERA,JAMEKA, | 687506 A | 2006-00006723 | 10/17/2006 | 14:33 | MMCF | FSCB | FSF | 04F | *NONE* | 10/17/2006 | Bond Comp |
| MCCALL,UNDREA,, | 130111 A | 2006-00004155 | 06/30/2006 | 16:20 | MMCF | 110 | 110C | | *NONE* | 02/09/2007 | Transfer |
| MCCANTS,DOUG,SPENCER, | 361156 A | 2005-00000611 | 01/29/2005 | 36 | MMCF | 6 | 6B | 17 | *NONE* | 03/07/2007 | CLRC |

```
Montgomery Police Department                                                    PAGE       10
DATE : 06/23/2008   FROM DATE : 10/17/2006                                      JM04S1
TIME 14:13:24       THRU DATE : 10/18/2006                                      GD528
                    CELL      : *ALL
```

MONTGOMERY, ALABAMA POLICE DEPARTMENT
HOUSING HISTORY REPORT - BY NAME

ORI#     : AL0030100
FACILITY : *ALL
BLOCK    : *ALL

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCLENNON,JOHN,LEE, | 901787 A | 2006-00005980 | 09/15/2006 | 4:45 | MMCF | 5 | 5A | 03 | *NONE* | 03/07/2007 | CLRC |
| MCCLOUD,CHRISTOPHER,, | 764328 A | 2006-00003368 | 05/26/2006 | 18:06 | MMCF | | 6B | 01F | *NONE* | 01/23/2007 | Rel By Ct |
| MCCOWAN,BENJAMIN,, | 934138 A | 2006-00003874 | 06/06/2005 | 8:00 | MMCF | FNCB | FN2 | 03 | *NONE* | 10/17/2006 | Rel By Ct |
| MCLEAN,LORRAINE,, | 24360 A | 2006-00003909 | 06/21/2004 | 5:13 | MMCF | PODC | 127 | 127A | *NONE* | | |
| MCQUEEN,FRANK,, | 6996 A | 2006-00006217 | 09/27/2006 | 17:37 | MMCF | PODC | 127 | 127A | *NONE* | 04/06/2007 | Transfer |
| MCQUEEN,RONALD,JAMES, | 661661 A | 2006-00004747 | 07/27/2006 | 19:12 | MMCF | PODB | 215 | 215B | *NONE* | 11/03/2006 | Transfer |
| MCMILLIANS,SOLOMON,JEROME, | 611083 A | 2006-00000917 | 02/08/2006 | 11:40 | MMCF | PODB | 110 | 110D | *NONE* | 11/03/2006 | Transfer |
| MCWILLIAMS,TINICKA,, | 270653 A | 2006-00005777 | 09/06/2006 | 12:35 | FNCB | FNF | | 19F | *NONE* | 12/22/2006 | Rel By Ct |
| MEADOWS,PATRICK,SCOTT, | 44934 A | 2006-00006582 | 10/11/2006 | 8:16 | MMCF | 6 | | 24 | *NONE* | 10/20/2006 | Rel By Ct |
| MELVIN,RODERICK,, | 1022534 A | 2006-00006134 | 09/21/2006 | 15:35 | USM | USM | | 09 | *NONE* | 02/12/2007 | Transfer |
| MENDEZ,ALEJANDRO,RODRIGUEZ | 651186 A | 2006-00000602 | 01/28/2005 | 16:51 | MMCF | 6 | 6A | 07F | *NONE* | 03/07/2007 | CLRC |
| MENDEZ,ALFREDO,, | 1011734 A | 2006-00004652 | 07/24/2006 | 14:06 | MMCF | 6 | 6A | 07F | *NONE* | 01/05/2007 | Prop Bond |
| MERKL,DIRK,ANDREW, | 770158 A | 2006-00006746 | 10/18/2006 | 14:06 | MMCF | 6 | | 60F | *NONE* | 10/18/2006 | Prop Bond |
| MERKL,VICTOR,KENT, | 20726 A | 2006-00006536 | 10/18/2006 | 15:47 | MMCF | 6 | | 71F | *NONE* | 01/07/2007 | Rel By Ct |
| MERRIWEATHER,TERRY,SHERONN | 572672 A | 2006-00005781 | 09/06/2006 | 14:52 | MMCF | 6 | | 09F | *NONE* | 10/20/2006 | Rel By Ct |
| MILLENDER,MILTON,,JR | 10894 A | 1997-00014674 | 06/10/1997 | 8:50 | MMCF | 6 | 6B | 06 | *NONE* | | Transfer |
| MILLER,JAMARCO,KIOWA, | 171864 A | 2006-00006662 | 10/14/2006 | 16:40 | MMCF | 3 | 3A | 02 | *NONE* | 11/18/2006 | Rel By Ct |
| MITCHELL,MICHAEL,LEON, | 24380 A | 2006-00006110 | 09/20/2006 | 11:24 | MMCF | 6 | | 04F | *NONE* | 12/06/2006 | Rel By Ct |
| MITCHELL,TERRY,J, | 199982 A | 2006-00005593 | 08/29/2006 | 3:11 | MMCF | 6 | | 48F | *NONE* | 12/02/2006 | Rel By Ct |
| MOODY,MICKEY,LEE, | 28875 A | 2005-00007550 | 11/14/2005 | 14:17 | MMCF | PODB | 112 | 112A | *NONE* | 11/17/2006 | Transfer |
| MOORE,DONALD,, | 993254 A | 2006-00002384 | 04/14/2006 | 14:56 | MMCF | PODB | 216 | 216B | *NONE* | 02/02/2007 | Transfer |
| MOORE,JOHN,,JR | 456595 A | 2005-00008446 | 12/29/2005 | 9:01 | MMCF | 6 | | 15 | *NONE* | 01/23/2007 | CLRC |
| MOORE,LEDARIANE,NASHANN, | 121018 A | 2006-00004055 | 09/19/2006 | 1:16 | MMCF | 6 | | 14F | *NONE* | 03/07/2007 | CLRC |
| MORGAN,DERRICK,, | 93082 A | 2004-00004055 | 06/27/2004 | 4:13 | MMCF | 3B | | 13 | *NONE* | 03/07/2007 | CLRC |
| MORGAN,DERRICK,, | 93082 A | 2006-00004967 | 08/06/2006 | 8:12 | MMCF | 6 | 6B | 30F | *NONE* | 11/09/2006 | Rel By Ct |
| MORGAN,DORIS,LANICE, | 6056 A | 2006-00000015 | 06/24/2006 | 10:56 | FNCB | FNF | | 01F | *NONE* | 03/07/2007 | CLRC |

Montgomery Police Department
DATE : 06/23/2008   FROM DATE : 10/17/2006
TIME 14:33:24       THRU DATE : 10/18/2006
                    CELL      : *ALL

MONTGOMERY, ALABAMA POLICE DEPARTMENT

HOUSING HISTORY REPORT - BY NAME

ORI#       : AL0030100        PAGE     11
FACILITY   : *ALL             JM649I
                              GD528
BLOCK      : *ALL
CLASSIFIED : *ALL
CELL       : *ALL

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN,GEORGE,HENSON. | 919246 A | 2006-00006709 | 10/16/2006 | 23:35 | MMCF | 6 | 6B | 60F | *NONE* | 10/17/2006 | Bond Comp |
| MORGAN,MELISSA,M. | 752849 A | 2006-00006266 | 09/27/2006 | 19:56 | MMCF | 6 | 6B | 39 | *NONE* | 10/17/2006 | Rel By Ct |
| MORMAN,MELVIN SCOTT,. | 1017018 A | 2006-00005391 | 08/21/2006 | 15:30 | MMCF | PODA | 106 | 106B | *NONE* | 04/06/2007 | Transfer |
| MORRIS,GEORGE,. | 935087 A | 2005-00004110 | 11/25/2005 | 19:36 | MMCF | PODC | 229 | 229A | *NONE* | 05/08/2008 | Transfer |
| MOULTRIE,MAURICE,CARL. | 305997 A | 2004-00002919 | 05/08/2004 | 20:36 | MMCF | 6 | 6B | 63F | *NONE* | | |
| MURPHY,CASEY,LEON. | 1002986 A | 2006-00006744 | 10/18/2006 | 11:24 | MMCF | MNDT | MNDT | 09 | *NONE* | 10/18/2006 | Transfer |
| MURPHY,DEMOND,. | 98311 A | 1998-00000138 | 01/05/1998 | 2:07 | MMCF | 6 | 6B | 03 | *NONE* | | Transfer |
| MUSKELLY,UNIQUE,CERICE. | 307116 A | 2006-00004815 | 10/03/2006 | 13:54 | MMCF | FSCB | FSF | 02F | *NONE* | 09/19/2007 | CLRC |
| NELSON,ANGELIA,CHRISTINA. | 691680 A | 2005-00007968 | 12/05/2005 | 43 | MMCF | FSCB | FSF | 06F | *NONE* | 03/07/2007 | CLRC |
| NELSON,DANIEL,. | 1013334 A | 2006-00004842 | 08/01/2006 | 18:01 | MMCF | FNCB | FNF | | *NONE* | 12/27/2006 | Transfer |
| NESTER,AMAIQUEMA,. | 1018468 A | 2006-00005600 | 08/29/2006 | 12:37 | MMCF | PODC | 128 | 128D | *NONE* | 12/20/2006 | Transfer |
| NICKERSON,DANIEL,DONTA. | 651188 A | 2006-00006642 | 10/13/2006 | 13:33 | MMCF | 6 | 6A | 09 | *NONE* | 12/20/2006 | Transfer |
| NORDELL,KAREN,. | 924685 A | 2005-00007694 | 11/21/2005 | 21:42 | MMCF | FODB | 216 | 216A | *NONE* | 10/27/2006 | CLRC |
| ODITA,UCHECHUKWKA,. | 964562 A | 2006-00006237 | 09/26/2006 | 17:08 | MMCF | FODB | 212 | 212B | *NONE* | 10/16/2007 | CLRC |
| OJEDA,ANDRE,DEWAYNE. | 983711 A | 2006-00006741 | 10/18/2006 | 10:55 | MMCF | 6 | 6A | 04 | *NONE* | 10/18/2006 | Transfer |
| OKONKWO,MATTHEW,SUNDAY. | 993023 A | 2006-00002353 | 04/13/2006 | 13:03 | MMCF | PODA | 207 | 207B | *NONE* | 11/01/2006 | Transfer |
| OLASCOAGA,CARLOS,SOLANO. | 994310 A | 2006-00002556 | 04/21/2006 | 42 | MMCF | 4 | 4C | 02 | *NONE* | 12/12/2006 | Transfer |
| OSBORNE,HILLIARD,J. | 25288 A | 1997-00018777 | 10/02/1997 | 8:01 | MMCF | 6 | 36F | | *NONE* | | Sent Compl |
| OSBORNE,KEELY,VANDAL. | 801556 A | 2006-00004714 | 07/26/2006 | 19:56 | MMCF | 6 | 6B | 18F | *NONE* | 11/08/2006 | Rel By Ct |
| OSBORNE,YOLANDA,. | 258868 A | 2005-00007244 | 10/31/2005 | 14:59 | MMCF | FNCB | FNF | 08F | *NONE* | 01/23/2007 | CLRC |
| PALMORE,JOHN,WESLEY. | 2105 A | 2006-00003248 | 05/22/2006 | 2:06 | MMCF | 3 | 3B | 14 | *NONE* | 11/09/2006 | Rel By Ct |
| PARKS,DEMETRIUS,. | 1010975 A | 2006-00004554 | 07/19/2006 | 15:32 | MMCF | 6 | 04F | | *NONE* | 10/31/2006 | Rel By Ct |
| PARKS,ROOSEVELT,. | 16038 A | 2006-00005356 | 08/19/2006 | 22:33 | MMCF | 4 | 04 | | *NONE* | 12/12/2006 | Rel By Ct |
| PATTEN,EDNARD,JEROME. | 962523 A | 2006-00005500 | 08/25/2006 | 15:17 | MMCF | 5 | 5A | 02 | *NONE* | 11/22/2006 | Sent Compl |
| PAYNE,JUNITA,MICHELLE. | 106950 A | 2006-00006736 | 10/18/2006 | 2:28 | MMCF | 6 | 6A | 14 | *NONE* | 10/18/2006 | Bond Comp |
| PEAGLER,HAROLD,. | 1005522 A | 2006-00003928 | 06/21/2006 | 12:43 | MMCF | MNDT | MNDT | 06 | *NONE* | 03/09/2007 | Transfer |

```
Montgomery Police Department                          MONTGOMERY, ALABAMA POLICE DEPARTMENT        ORIH  : AL00030100    PAGE  12
DATE 06/23/2008                                          HOUSING HISTORY REPORT - BY NAME          FACILITY : *ALL          JN0451
     FROM DATE : 10/17/2006                                                                        BLOCK    : *ALL          GDS28
     THRU DATE : 10/18/2006
TIME 14:33:24
     CELL.     : *ALL
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEARSON,JEROME,CHICARLOS, | 817694 A | 2005-00005411 | 08/12/2005 | 15:47 | MMCF | 6 | 6B | 66F | *NONE* | 03/07/2007 | CLRC |
| PERRY,KENNETH,JAMES,II | 754294 A | 2003-00001439 | 02/26/2003 | 13:43 | MMCF | 6 | 6B | 77F | *NONE* | | |
| PERRY,SHUNTA,FATIMA, | 42918 A | 2006-00004897 | 08/03/2006 | 20:40 | MMCF | FSCB | FS3 | 01 | *NONE* | 01/05/2007 | Rel By Ct |
| PETTWAY,DONNELL,CURTIS, | 164580 A | 2006-00006520 | 10/07/2006 | 18:28 | MMCF | 6 | 6B | 34F | *NONE* | 11/07/2006 | Rel By Ct |
| PHELPS,WILFRED,, | 107712 A | 1998-00007805 | 09/04/1998 | 7:52 | MMCF | PODA | 205 | 205A | *NONE* | | Transfer |
| PHILLIPS,CHARLES,, | 715657 A | 2004-00004163 | 07/03/2004 | 17:11 | MMCF | 6 | 6A | 10 | *NONE* | | |
| PHILLIPS,CRYSTAL,DENISE, | 795946 A | 2006-00005752 | 09/04/2006 | 23:55 | MMCF | FNF | 22F | | *NONE* | 10/17/2006 | Transfer |
| PIERCE,FREDERICK,LEE. | 384609 A | 2006-00005045 | 08/09/2006 | 10:44 | MMCF | 6 | 6B | 35 | *NONE* | 11/17/2006 | Rel By Ct |
| PIPPIN,ERNEST,, | 1005377 A | 2006-00003908 | 06/20/2006 | 18:41 | MMCF | PODA | 106 | 106C | *NONE* | 12/06/2006 | Transfer |
| PITTS,GENO,, | 1027543 A | 2006-00006748 | 10/18/2006 | 14:34 | MMCF | PODA | 206 | 206B | *NONE* | 10/26/2006 | Transfer |
| PLATT,DANIEL,, | 1020978 A | 2006-00005943 | 09/13/2006 | 17:03 | MMCF | PODC | 228 | 228A | *NONE* | 07/03/2007 | CLRC |
| POLLARD,JAMES,, | 806720 A | 2006-00005987 | 09/15/2006 | 11:04 | MMCF | PODA | 105 | 105A | *NONE* | 02/09/2007 | Transfer |
| POMPEY,RONALD,, | 64845 A | 2006-00006591 | 10/11/2006 | 14:07 | MMCF | 6 | 6B | 20 | *NONE* | 12/06/2006 | Transfer |
| POOLE,EZEKIEL,, | 32084 A | 1998-00006773 | 06/18/1998 | 22:31 | MMCF | PODA | 106 | 106A | *NONE* | | Transfer |
| POOLE,TORIAN OCTAVIUS,, | 1011263 A | 2006-00004584 | 07/20/2006 | 22:07 | MMCF | 6 | 6B | 40F | *NONE* | 01/15/2007 | Rel By Ct |
| PORTER,CATHY,SCRUGGS, | 1004403 A | 2006-00003797 | 06/15/2006 | 4:15 | MMCF | 6 | 6A | 03 | *NONE* | 11/10/2006 | Bond Comp |
| POWELL,KUNTA,, | 931070 A | 2006-00004865 | 08/02/2006 | 16:02 | MMCF | 6 | 6B | 43F | *NONE* | 01/29/2007 | Rel By Ct |
| POWELL,SMITH,, | 121734 A | 2005-00004459 | 07/03/2005 | 45 | MMCF | 6 | 6B | 75F | *NONE* | 03/07/2007 | CLRC |
| PRESTON,MICHAEL,J., | 238028 A | 2006-00006450 | 10/05/2006 | 20 | MMCF | 6 | 6B | 23 | *NONE* | 10/19/2006 | Rel By Ct |
| PRICE,JERRY,LAMAR, | 346088 A | 2006-00006735 | 10/18/2006 | 2:26 | MMCF | 6 | 6B | 12F | *NONE* | 10/18/2006 | Rel By Ct |
| PRICE,MARCUS WAYNE,, | 43013 A | 2006-00006374 | 10/18/2006 | 19:29 | MMCF | 6 | 6A | 26 | *NONE* | 01/11/2007 | Rel By Ct |
| PURNELL,CLARENCE,DONALD,JR | 975945 A | 2006-00006737 | 10/18/2006 | 2:36 | MMCF | 6 | 6A | 17 | *NONE* | 10/18/2006 | Bond Comp |
| QUARLES,GARY MAURICE, | 100143 A | 2006-00005931 | 09/13/2006 | 3:33 | MMCF | 3 | 3C | 16 | *NONE* | 11/02/2006 | Bond Comp |
| RANDALL,OYSTELLA,ROCHELLE, | 675570 A | 2006-00005858 | 09/09/2006 | 22:52 | MMCF | FNCB | FN1 | 01 | *NONE* | 01/19/2007 | Rel By Ct |
| RAYSOR,SHANGO,BEEDE, | 756315 A | 2006-00000758 | 08/28/2006 | 16:53 | MMCF | 3 | 3B | 16 | *NONE* | 03/07/2007 | CLRC |
| REGGIO,DAVID,, | 982183 A | 2006-00000758 | 02/02/2006 | 16:12 | MMCF | PODA | 205 | 205B | *NONE* | 01/05/2007 | Transfer |

```
Montgomery Police Department
DATE 06/23/2008   FROM DATE : 10/17/2006
                  THRU DATE : 10/18/2006
TIME 14:33:24     CELL      : *ALL
```

MONTGOMERY, ALABAMA POLICE DEPARTMENT
HOUSING HISTORY REPORT - BY NAME

```
ORI#     : AL0030100        PAGE 13
FACILITY : *ALL             JM0451
BLOCK    : *ALL             GDS28
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REYNA, ORLANDO JIMENEZ,, | 1001094 A | 2006-00003369 | 05/26/2006 | 18:49 | MMCF | 4 | 4C | 03 | *NONE* | 01/30/2007 | |
| RICHARDSON,DEWAYNE LAMAR,, | 1066729 A | 2006-00004088 | 06/27/2006 | 19:28 | MMCF | 3 | 3B | 12 | *NONE* | 03/07/2007 | CLRC |
| RICHARDSON,LEE., | 294767 A | 2006-00006062 | 09/18/2006 | 10:56 | MMCF | 12 | | | *NONE* | 11/02/2006 | Rel By Ct |
| RIOS,SERGIO,, | 965145 A | 2005-00007036 | 10/21/2005 | 13:49 | MMCF | HOSP | HOSP | 08 | *NONE* | 10/17/2006 | Transfer |
| ROBERTS,TRINITY,, | 1013775 A | 2006-00004881 | 08/03/2006 | 10:16 | MMCF | PODA | 105 | 105B | *NONE* | 04/09/2007 | Transfer |
| ROBINSON,ADAM,, | 1022540 A | 2006-00006160 | 09/22/2006 | 18:30 | MMCF | FNDT | FNDT | 01 | *NONE* | | Bond Comp |
| ROBINSON,JACQUELINE,ELAINE | 104355 A | 2001-00001984 | 03/13/2001 | 3:32 | MMCF | PODA | 205 | 205C | *NONE* | 11/14/2007 | Transfer |
| ROBINSON,JIMMIE,D. | 59589 A | 2006-00005872 | 09/11/2006 | 2:44 | MMCF | FSCB | FS1 | 02 | *NONE* | 12/19/2006 | Rel By Ct |
| ROBINSON,NAUKINA,DENISE, | 238733 A | 2006-00005642 | 08/31/2006 | 12:08 | MMCF | MSDT | MSDT | 01 | *NONE* | 03/07/2007 | Rel By Ct |
| RODGERS,ANGELA,BOONE, | 489336 A | 2006-00005714 | 09/03/2006 | 3:37 | MMCF | ENCB | FNF | 03F | *NONE* | 11/16/2006 | Transfer |
| RODRIGUEZ RAMON CONTRERAS,, | 1026462 A | 2006-00006615 | 10/12/2006 | 12:53 | MMCF | FNCB | 09F | | *NONE* | 08/21/2007 | Transfer |
| ROEMER,CHRISTOPHER,J. | 8810 A | 2006-00005794 | 09/06/2006 | 23:33 | MMCF | PODA | 107 | 107D | *NONE* | 10/10/2007 | Transfer |
| ROGERS,ANGELA,BOONE, | 85213 A | 2001-00005999 | 05/20/2001 | 21 | MMCF | FSDT | FSDT | 02 | *NONE* | 10/27/2006 | Rel By Ct |
| ROGERS,BENJAMIN,LEE, | 715163 A | 2004-00002173 | 04/08/2004 | 15:44 | MMCF | 6 | 6A | 08 | *NONE* | | |
| ROGERS,SHAWN,, | 271204 A | 2006-00005217 | 08/14/2006 | 18:44 | MMCF | 6 | 6B | 51F | *NONE* | 11/07/2006 | Rel By Ct |
| ROGERS,SHIRLEY,, | 548974 A | 2006-00005208 | 08/14/2006 | 13:37 | MMCF | FNCB | FN3 | 02 | *NONE* | 03/07/2007 | CLRC |
| ROJAS,CIPRIANO,, | 970922 A | 2006-00001591 | 03/09/2006 | 11:57 | MMCF | PODB | 111 | 111C | *NONE* | 12/11/2006 | Transfer |
| ROLAND,O,D JR., | 149010 A | 2006-00006647 | 10/13/2006 | 20:0 | MMCF | 6 | 6A | 08 | *NONE* | 10/18/2006 | Rel By Ct |
| ROLLINS,QUINTIN,LEMUEL, | 97246 A | 2005-00004860 | 07/21/2005 | 5:39 | MMCF | 6 | 6B | 63F | *NONE* | 01/23/2007 | CLRC |
| RUDOLPH,ARTHUR., | 987186 A | 2006-00005566 | 08/28/2006 | 19:30 | MMCF | PODB | 116 | 116B | *NONE* | 04/06/2007 | Transfer |
| RUDOLPH,HERMAN,DAVID, | 34698 A | 2006-00006611 | 10/12/2006 | 3:23 | MMCF | FSCB | FSF | 04F | *NONE* | 10/17/2006 | Transfer |
| RUSSELL,LATOYA,DIANA, | 906544 A | 2006-00004936 | 08/05/2006 | 21 | MMCF | 2 | 2F | 03F | *NONE* | | |
| RUSSELL,SHENDALE,VANESSA, | 19718 A | 2003-00008604 | 12/09/2003 | 18:52 | MMCF | FNP | 19F | | *NONE* | | |
| SALES,BOBBY,JOE, | 26752 A | 2006-00005004 | 08/25/2006 | 17:28 | MMCF | USM | USM | 13 | *NONE* | 06/01/2007 | Transfer |
| SALLINGS,JASON,, | 1017940 A | 2006-00005493 | 08/25/2006 | 11:31 | MMCF | PODA | 206 | 206D | *NONE* | 11/03/2006 | Transfer |
| SANDERS,ALEX,PEARSON, | 969910 A | 2005-00008182 | 12/14/2005 | 21:03 | MMCF | 6 | 6A | 11 | *NONE* | 03/07/2007 | CLRC |

```
Montgomery Police Department
DATE 06/23/2008    FROM DATE : 10/17/2006
TIME 14:33:24      THRU DATE : 10/18/2006
                   CELL      : *ALL
```

MONTGOMERY, ALABAMA POLICE DEPARTMENT
HOUSING HISTORY REPORT - BY NAME

```
ORI#     : AL0030100          PAGE    14
FACILITY : *ALL               JM0451
BLOCK    : *ALL               GD528
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDERSON,ANTHONY,NAKIA, | 2036 A | 2006-00006505 | 10/06/2006 | 17:29 | MMCF | PODB | 117 | 117D | *NONE* | 03/13/2007 | Transfer |
| SANKEY,LATOYSHA,NICOLE, | 248382 A | 2006-00006595 | 10/11/2006 | 16:25 | MMCF | PODB | FNF | 12F | *NONE* | 11/12/2006 | Rel By Ct |
| SANKEY,MELVIN,CARL, | 355909 A | 2006-00006035 | 09/17/2006 | 56 | MMCF | FNCB | 6A | 21 | *NONE* | 11/15/2006 | Rel By Ct |
| SCOTT,ALISHA,SHUNTEE, | 826579 A | 2006-00006708 | 10/16/2006 | 22:21 | MMCF | FNCB | FNF | 10F | *NONE* | 10/17/2006 | Rel By Ct |
| SCOTT,DAREL,, | 900000 A | 2004-00005831 | 09/27/2004 | 12:53 | MMCF | 4 | 4D | 04 | *NONE* | 03/07/2007 | CLRC |
| SCOTT,UMEKA S., | 913212 A | 2006-00006635 | 10/13/2006 | 6:27 | MMCF | FSCB | FSF | 11F | *NONE* | 01/26/2007 | Rel By Ct |
| SCOTT,WILLIE,LEE, | 49160 A | 2006-00005290 | 08/17/2006 | 2:38 | MMCF | 3 | 3A | 16 | *NONE* | 10/24/2006 | Rel By Ct |
| SHACKELFORD,ASHIA,, | 929875 A | 2006-00006750 | 10/18/2006 | 15:20 | MMCF | FNCB | FNF | 07F | *NONE* | 10/19/2006 | Rel By Ct |
| SHACKELFORD,TRACEY,ALLEN, | 394728 A | 2006-00006717 | 10/17/2006 | 8:53 | MMCF | 6 | 6B | 30 | *NONE* | 12/09/2006 | Cash Bond |
| SHELTON,STEVEN,K., | 396207 A | 2006-00005020 | 08/08/2006 | 17:02 | MMCF | 3 | 3C | 10 | *NONE* | 12/05/2006 | Rel By Ct |
| SHEPHERD,CRYSTAL,NOELLE, | 308633 A | 2006-00005379 | 08/21/2006 | 2:52 | MMCF | 6 | 6B | 04F | *NONE* | 12/13/2006 | Rel By Ct |
| SHEPPARD,MICHAEL,LEE, | 149062 A | 2006-00001252 | 02/22/2006 | 21:40 | MMCF | 6 | 6B | 08 | *NONE* | 03/07/2007 | CLRC |
| SHEPPARD,TIMOTHY,, | 152316 A | 2006-00004490 | 07/17/2006 | 3:58 | MMCF | MNDT | MNDT | 05 | *NONE* | 11/18/2006 | Rel By Ct |
| SHINE,SENECA,MARTIZE, | 130478 A | 2006-00006450 | 10/09/2006 | 23:14 | MMCF | 6 | 6B | 07F | *NONE* | 12/18/2006 | Rel By Ct |
| SHUFFORD,STEVEN,L., | 128003 A | 2006-00006469 | 10/05/2006 | 19:49 | MMCF | FNCB | FNF | 04F | *NONE* | 10/23/2006 | CLRC |
| SILVA,RODRIQUE,HECTOR, | 1009962 A | 2006-00004416 | 07/13/2006 | 12:08 | MMCF | 6 | 6B | 81F | *NONE* | 04/06/2007 | Transfer |
| SIMMONS,MICHAEL,, | 1023578 A | 2006-00006241 | 09/26/2006 | 19:30 | MMCF | PODB | 210 | 210C | *NONE* | 04/25/2007 | Transfer |
| SIMPSON,DARRYL,WAYNE, | 4683 A | 2006-00003259 | 05/22/2006 | 12:45 | MMCF | PODB | 211 | 211C | *NONE* | | |
| SLOBECHESKI,RAYMOND,, | 354814 A | 2006-00006718 | 10/17/2006 | 9:09 | MMCF | 6 | 6B | 10 | *NONE* | 10/18/2006 | Bond Comp |
| SMITH,ANTHONY,NAPOLEAN, | 99632 A | 2006-00006300 | 09/29/2006 | 16:32 | MMCF | 6 | 6A | 12F | *NONE* | 10/22/2006 | Rel By Ct |
| SMITH,BYRON,, | 1015323 A | 2006-00006706 | 10/16/2006 | 21:13 | MMCF | 6 | 6A | 14 | *NONE* | 10/17/2006 | Rel By Ct |
| SMITH,DEXTER,, | 1002838 A | 2006-00003592 | 06/06/2006 | 16:19 | MMCF | PODB | 216 | 216D | *NONE* | 10/31/2006 | Rel By Ct |
| SMITH,JAMIE,BERNARD, | 832764 A | 2006-00006725 | 10/17/2006 | 17:09 | MMCF | 3 | 3C | 02 | *NONE* | 10/19/2006 | Transfer |
| SMITH,MICHAEL,, | 981234 A | 2006-00005880 | 01/27/2006 | 14:34 | MMCF | PODC | 232 | 232A | *NONE* | 11/17/2006 | Transfer |
| SMITH,OPHELIA,RENA, | 747489 A | 2006-00006740 | 10/16/2006 | 3:17 | MMCF | FNCB | | 05F | *NONE* | 10/17/2006 | Bond Comp |
| SMITH,ROBERT,JOSEPH, | 271900 A | 2006-00006465 | 10/05/2006 | 18:25 | MMCF | 6 | 6B | 27 | *NONE* | 11/03/2006 | Bond Comp |

```
Montgomery Police Department
DATE 06/23/2008    FROM DATE : 10/17/2006
TIME 14:33:24      THRU DATE : 10/18/2006
                   CELL      : *ALL.
```

MONTGOMERY, ALABAMA POLICE DEPARTMENT
HOUSING HISTORY REPORT - BY NAME

```
ORI#     : AL0030100          PAGE   15
FACILITY : *ALL               JM0451
BLOCK    : *ALL               GD528
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE REASON |
|---|---|---|---|---|---|---|---|---|---|---|
| SMOKE,GREGORY,, | 1011261 A | 2006-00004577 | 07/20/2006 | 17:56 | MMCF | PODB | 212 | 212C | *NONE* | 03/23/2007 Transfer |
| SNIPE,DEXTER,W. | 2171190 A | 2005-00007356 | 11/04/2005 | 18:16 | MMCF | 4 | 4A | 01 | *NONE* | 01/11/2007 Transfer |
| SOLANO,FELICIANO,AVILES, | 1021496 A | 2006-00006037 | 09/17/2006 | 4:44 | MMCF | 6 | 6A | 10 | *NONE* | 12/04/2006 Rel By Ct |
| SPRINGS,WILLIAM,JOVAN, | 795847 A | 2006-00001836 | 03/21/2006 | 9:43 | MMCF | PODB | 117 | 117B | *NONE* | 06/06/2007 Transfer |
| STALLWORTH,JAMES,, | 478845 A | 2006-00004963 | 08/06/2006 | 7:05 | MMCF | 2 | 2F | 02F | *NONE* | 11/09/2006 Transfer |
| STANBERRY,MICHAEL,, | 708461 A | 2006-00006459 | 11/05/2006 | 11:16 | MMCF | 3 | 3A | 11 | *NONE* | 11/09/2006 Rel By Ct |
| STARR,JAMES,, | 703161 A | 2006-00006479 | 01/06/2002 | 20:06 | MMCF | 6 | 6B | 19 | *NONE* | 11/02/2006 Transfer |
| STEELE,JOSEPHUS,POWELL, | 5698l. | 2006-00006311 | 09/29/2006 | 18:09 | MMCF | 6 | 6B | 05 | *NONE* | 10/31/2006 Rel By Ct |
| STEPHENS,TED,, | 986155 A | 2006-00001421 | 03/02/2006 | 16:22 | MMCF | 5 | 5A | 03 | *NONE* | 05/03/2007 Transfer |
| STINSON,SAMUEL,, | 11721 A | 2006-00006102 | 09/19/2006 | 23:34 | MMCF | 6 | 35F | 04 | *NONE* | 10/26/2006 Rel By Ct |
| STOVALL,SHERMAN,DEWAYNE, | 236794 A | 2006-00004964 | 08/06/2006 | 7:08 | MMCF | MSDT | MSDT | | *NONE* | 11/21/2006 Rel By Ct |
| STRICKLAND,DANIEL,RYAN, | 1005344 A | 2006-00006228 | 09/26/2006 | 17:03 | MMCF | 2 | 2D | 01 | *NONE* | 11/24/2006 Rel By Ct |
| SULLIVAN,ANDREA,, | 363085 A | 2006-00006235 | 09/26/2006 | 10:44 | MMCF | FNDT | 02 | | *NONE* | 03/07/2007 CLRC |
| SUMMERVILLE,CLEVE,, | 970470 A | 2005-00008047 | 12/09/2005 | 14:09 | MMCF | PODB | 115 | 115B | *NONE* | 03/07/2007 CLRC |
| TALLEY,DANIEL,RONALD,JR | 193896 A | 2006-00002746 | 04/30/2006 | 12:54 | MMCF | 3 | 3A | 17 | *NONE* | 03/07/2007 CLRC |
| TAYLOR,HENRY,JR. | 997798 A | 2006-00005161 | 08/12/2006 | 19:19 | MMCF | 3 | 3B | 03 | *NONE* | 11/08/2006 Rel By Ct |
| TEAGUE,CARMICHAEL,C, | 982355 A | 2006-00004880 | 08/03/2006 | 8:44 | MMCF | 6 | 6B | 41F | *NONE* | 03/07/2007 CLRC |
| TEASLEY,WILLIAM,K., | 666274 A | 2004-00001512 | 01/07/2004 | 16:33 | MMCF | PODC | 229 | 229D | *NONE* | 03/07/2007 CLRC |
| THOMAS,SCHRILL,RENARD,, | 962443 A | 2006-00002871 | 02/06/2006 | 17:37 | MMCF | 6 | 6B | 03 | *NONE* | 03/07/2007 CLRC |
| THOMAS,SHERMAN,OMAR, | 952424 A | 2006-00006620 | 10/12/2006 | 17:51 | MMCF | 6 | 6B | 09F | *NONE* | 11/01/2006 Rel By Ct |
| THOMAS,TIMOTHY,BERNARD, | 102896 A | 2006-00005398 | 08/21/2006 | 21:25 | MMCF | 6 | 6A | 14F | *NONE* | 10/19/2006 Rel By Ct |
| THOMAS,TRISTAN,, | 956593 A | 2006-00006503 | 10/06/2006 | 17:17 | MMCF | 6 | 1J | | *NONE* | 04/04/2007 Rel By Ct |
| THOMPSON,KENYA,, | 102355 A | 2006-00006286 | 09/28/2006 | 23:51 | MMCF | 6 | 6B | 31F | *NONE* | 05/02/2007 Rel By Ct |
| THORNTON,WILLIAM,, | 1008756 A | 2006-00006727 | 10/17/2006 | 19:11 | MMCF | 6 | 6B | 06 | *NONE* | 10/17/2006 Bond Comp |
| THRASH,EDDIE,LEE, | 668295 A | 2006-00006546 | 10/09/2006 | 1:47 | MMCF | 6 | 6B | 38F | *NONE* | 11/18/2006 Rel By Ct |
| TIGNOR,BENARDO,, | 939988 A | 2006-00004381 | 07/12/2006 | 10:52 | MMCF | PODC | 132 | 132B | *NONE* | 10/20/2006 Transfer |

```
Montgomery Police Department                    MONTGOMERY, ALABAMA POLICE DEPARTMENT                    PAGE    16
DATE 06/23/2008                                                                                         JMO451
TIME 14:33:24                                        HOUSING HISTORY REPORT - BY NAME                    GDS28
   FROM DATE : 10/17/2006                                                              ORI# : AL0030100
   THRU DATE : 10/18/2006                                                              FACILITY : *ALL
   CELL     : *ALL                                                                     CELL     : *ALL
                                                                                       BLOCK    : *ALL
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TILLER,EDWARD,EARL, | 983354 A | 2006-00000997 | 02/10/2006 | 19:24 | MMCF | FNF | 21F | | *NONE* | 11/21/2006 | Rel By Ct |
| TIMMONS,TRILLIA,IOLANDA, | 766688 A | 2006-00006234 | 09/26/2006 | 16:45 | MMCF | FNCB | 21F | | *NONE* | 11/21/2006 | Rel By Ct |
| TORRES,OMAR,VASQUEZ, | 994312 A | 2006-00002558 | 04/21/2006 | 1:09 | MMCF | FNF | 4D | 03 | *NONE* | 10/25/2006 | Rel By Ct |
| TOWNSEND,JEROME,JERRY,, | 319286 A | 2006-00006668 | 10/15/2006 | 1:24 | MMCF | 6B | 45F | | *NONE* | 12/06/2006 | Transfer |
| TYLER,DEANDRE,ARNEZ, | 758326 A | 2006-00003152 | 05/23/2006 | 19:58 | MMCF | 3C | 18 | | *NONE* | 12/21/2006 | Rel By Ct |
| UNDERWOOD,RONDREGUS,ANTOWA | 928352 A | 2006-00001896 | 03/23/2006 | 23:19 | MMCF | 6 | 3C | | *NONE* | 12/23/2006 | CLRC |
| UPSHAW,CLEVELAND,TILLY, | 207468 A | 2006-00006713 | 10/17/2006 | 2:44 | MMCF | 6B | 16F | | *NONE* | 03/07/2007 | CLRC |
| UPSHAW,TERRANCE,LAVON, | 652857 A | 2006-00004100 | 06/28/2006 | 13:29 | MMCF | 6B | 12F | | *NONE* | 12/28/2006 | Rel By Ct |
| VICKERSTAFF,MICHAEL,, | 1015979 A | 2006-00005239 | 08/15/2006 | 13:48 | MMCF | 3C | 04 | | *NONE* | 01/25/2007 | Transfer |
| VINSON,CHARLES,L, | 40135 A | 2006-00005187 | 08/13/2006 | 21:52 | MMCF | PODC | 233 | 233B | *NONE* | 12/28/2006 | Rel By Ct |
| VINSON,PATRICIA,, | 778702 A | 2006-00005605 | 08/29/2006 | 18:59 | MMCF | HOSP | HOSP | 09 | *NONE* | 12/28/2006 | Rel By Ct |
| WALKER,EDDIE,TYRONE,JR | 2312 A | 1998-00000815 | 01/23/1998 | 11:59 | MMCF | FSF | | 03F | *NONE* | 10/17/2006 | Rel By Ct |
| WALKER,JIMMY,DEAN,JR | 128363 A | 2006-00006558 | 10/09/2006 | 18:07 | MMCF | FSCB | 115 | 115A | *NONE* | 10/18/2006 | Rel By Ct |
| WALKER,JUDGE,, | 599027 A | 2006-00004899 | 08/03/2006 | 23:20 | MMCF | PODB | 6B | 78F | *NONE* | 12/22/2006 | Rel By Ct |
| WALKER,MICHA,ISRAEL, | 988336 A | 2006-00006640 | 10/13/2006 | 12:45 | MMCF | 3A | 01 | | *NONE* | 02/02/2098 | Transfer |
| WALKER,MICHAEL,, | 306818 A | 2006-00000986 | 02/10/2006 | 19:03 | MMCF | 6 | 55F | | *NONE* | 12/01/2006 | Transfer |
| WALKER,MICHAEL,, | 854942 A | 2006-00006523 | 10/07/2006 | 21:58 | MMCF | PODA | 107 | 107C | *NONE* | 10/27/2006 | Rel By Ct |
| WALKER,TIMOTHY,LEE, | 289705 A | 2006-00006498 | 10/06/2006 | 15:24 | MMCF | 6A | 15 | | *NONE* | 07/02/2007 | Transfer |
| WALLACE,ROY,DALE, | 900519 A | 2006-00005560 | 08/28/2006 | 15:24 | MMCF | 5B | 02 | | *NONE* | 10/24/2006 | Bond Comp |
| WARREN,DAVID,PAUL, | 901414 A | 2006-00006704 | 10/16/2006 | 34 | MMCF | 3B | 08 | | *NONE* | 10/17/2006 | Bond Comp |
| WASHINGTON,CHRISTOPHER,C. | 194431 A | 2006-00006699 | 10/16/2006 | 19:37 | MMCF | 3 | 06 | | *NONE* | 10/17/2006 | Rel By Ct |
| WASHINGTON,NARISSA,, | 157002 A | 2006-00006456 | 10/16/2006 | 15:48 | MMCF | 6A | 01 | | *NONE* | 11/27/2006 | Rel By Ct |
| WATKINS,DENISE,, | 1008868 A | 2006-00006707 | 10/16/2006 | 6:52 | MMCF | FSCB | FS2 | 03 | *NONE* | 11/27/2006 | Cash Bond |
| WATKINS,LARRY,BERNARD, | 157002 A | 2005-00008378 | 12/24/2005 | 22:18 | MMCF | FN2 | 13 | | *NONE* | 11/20/2006 | Rel By Ct |
| WEARY,RICHARD,BERNARD, | 216776 A | 2006-00006524 | 10/02/2006 | 21:15 | MMCF | 6 | 6B | | *NONE* | 10/17/2006 | Rel By Ct |
| WEARY,RICHARD,EDWARD,JR | 1025693 A | 2006-00006524 | 10/02/2006 | 22:35 | MMCF | 6B | 09 | | *NONE* | 10/20/2006 | Rel By Ct |
| WEATHERS,ERIC,, | 1025693 A | | | | MMCF | 6B | 04 | | *NONE* | 10/20/2006 | Rel By Ct |
| WEBSTER,CORNELIUS,, | 151463 A | 2006-00006712 | 10/17/2006 | 31 | MMCF | 6B | 58F | | *NONE* | 10/31/2006 | Transfer |

```
Montgomery Police Department              MONTGOMERY, ALABAMA POLICE DEPARTMENT              PAGE   17
DATE 06/23/2008                                HOUSING HISTORY REPORT - BY NAME             JMO451
TIME 14:33:24                                                                              GDS28
     FROM DATE : 10/17/2006                                              ORI#     : AL0030100
     THRU DATE : 10/18/2006                                              FACILITY : *ALL
     CELL   .  : *ALL                                                    BLOCK  . : *ALL
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEBSTER,LEON,RUDOLPH, | 29341 A | 2006-00004052 | 06/26/2006 | 16:22 | MMCF | PODC | 127 | 127C | *NONE* | 05/04/2007 | Transfer |
| WELLS,GERALD,, | 133850 A | 2006-00004428 | 07/13/2006 | 22:43 | MMCF | 6 | 6B | 64F | *NONE* | 11/11/2006 | Rel By Ct |
| WHEELER,JOSEPH,LEON, | 226788 A | 2006-00006068 | 09/18/2006 | 15:26 | MMCF | 6 | 6A | 04 | *NONE* | 10/18/2006 | Rel By Ct |
| WHITE,DONALD,, | 379785 A | 2006-00005730 | 09/03/2006 | 22:39 | MMCF | 6 | 6A | 16 | *NONE* | 11/21/2006 | Rel By Ct |
| WHITE,ENJOLI,DONETTE, | 109194 A | 2006-00006060 | 09/18/2006 | 8:13 | MMCF | FNCB | FN3 | 01 | *NONE* | 11/09/2006 | Bond Comp |
| WHITE,GREGORY,, | 343165 A | 2006-00002681 | 04/27/2006 | 1:17 | MMCF | 6 | 6B | 42F | *NONE* | 10/23/2006 | Rel By Ct |
| WHITE,JOHN,EDWARD, | 177644 A | 2006-00004379 | 07/12/2006 | 10:50 | MMCF | PODC | 134 | 134C | *NONE* | 10/17/2006 | Transfer |
| WHITING,ALBERT,CHRISTOPHER | 944800 A | 2006-00000681 | 01/31/2006 | 10:45 | MMCF | FSCB | FSF | 14F | *NONE* | 03/07/2007 | CLRC |
| WHITLOW,WALTER,JEROME,JR | 13642 A | 2005-00008130 | 12/12/2005 | 15:19 | MMCF | 6 | 6B | 21F | *NONE* | 03/07/2007 | CLRC |
| WHORTON,TIFFANY,BLAIR, | 339108 A | 2006-00006722 | 10/17/2006 | 13:55 | MMCF | 6 | 6A | 10F | *NONE* | 01/05/2007 | Rel By Ct |
| WILCOXON,CHRISTOPHER,SEBAS | 690285 A | 2006-00005159 | 08/12/2006 | 19:14 | MMCF | 6 | 6A | 42F | *NONE* | 11/21/2006 | Rel By Ct |
| WILLIAMS,AARON,, | 1022537 A | 2006-00006135 | 09/21/2006 | 15:43 | MMCF | 6 | 6B | 10F | *NONE* | 07/12/2007 | Transfer |
| WILLIAMS,DALE,, | 1018463 A | 2006-00005599 | 08/29/2006 | 12:31 | MMCF | PODC | 129 | 129A | *NONE* | 05/03/2007 | Transfer |
| WILLIAMS,DAVID,, | 1021771 A | 2006-00006081 | 09/19/2006 | 6:26 | MMCF | 6 | 6B | 28F | *NONE* | 03/07/2007 | CLRC |
| WILLIAMS,DEVOSKY,LEEDWARDS | 7079212 A | 2006-00006695 | 10/16/2006 | 13:41 | MMCF | 6 | 6B | 05F | *NONE* | 10/18/2006 | Rel By Ct |
| WILLIAMS,GARY,, | 717445 A | 2006-00006274 | 09/28/2006 | 8:57 | MMCF | 6 | 6B | 10F | *NONE* | 10/22/2006 | Rel By Ct |
| WILLIAMS,JOE,, | 846772 A | 2006-00005798 | 09/07/2006 | 1:50 | MMCF | 3 | 3B | 13 | *NONE* | 11/28/2006 | Rel By Ct |
| WILLIAMS,KERRY,, | 1019307 A | 2006-00006747 | 10/18/2006 | 14:15 | MMCF | 6 | 6A | 08 | *NONE* | 10/20/2006 | Rel By Ct |
| WILLIAMS,LISA,, | 978292 A | 2006-00006751 | 10/18/2006 | 16:17 | MMCF | FNCB | FNF | 10F | *NONE* | 10/18/2006 | Rel By Ct |
| WILLIAMS,LUCIOUS,DARNELL, | 972750 A | 2006-00004522 | 07/18/2006 | 5:01 | MMCF | 6 | 6A | 22 | *NONE* | 10/16/2007 | CLRC |
| WILLIAMS,MCKINLEY,LEE, | 81036 A | 2006-00004894 | 08/04/2006 | 50 | MMCF | 6 | 6B | 14 | *NONE* | 11/14/2006 | Rel By Ct |
| WILLIAMS,RODERICK,DEON, | 848290 A | 2006-00006419 | 10/03/2006 | 14:11 | MMCF | FSCB | FSF | 08F | *NONE* | 03/18/2007 | Rel By Ct |
| WILLIAMS,SHEDRICK,, | 964968 A | 2006-00007019 | 10/20/2005 | 15:32 | MMCF | PODC | 133 | 133C | *NONE* | 12/20/2006 | Transfer |
| WILLIAMS,STEPHANIE,CASEY, | 991021 A | 2006-00002082 | 04/01/2006 | 5:49 | MMCF | 6 | 6A | 27F | *NONE* | 03/07/2007 | Rel By Ct |
| WILLIAMS,TERRELL,D, | 382731 A | 2006-00004861 | 08/02/2006 | 10:35 | MMCF | 6 | 6B | 01 | *NONE* | 11/23/2006 | Transfer |
| WILSON,CLAUDE,, | 1011853 A | 2006-00004679 | 07/25/2006 | 12:15 | MMCF | 2 | 2A | 02 | *NONE* | | |

```
Montgomery Police Department                    MONTGOMERY, ALABAMA POLICE DEPARTMENT                              PAGE    18
DATE: 06/22/2008                                    HOUSING HISTORY REPORT - BY NAME                    ORI# . : AL0030100
FROM DATE : 10/17/2006                                                                                 FACILITY . : *ALL      JJM0451
THRU DATE : 10/18/2006                                                                                 BLOCK . . : *ALL      GUS628
TIME 14:33:24
CELL . : *ALL
```

| INMATE | JACKET # | BOOKING # | ENTRY DATE | ENTRY TIME | FACILITY | BLOCK | CELL | BED | CLASSIFIED | RELEASE DATE | RELEASE REASON |
|--------|----------|-----------|------------|------------|----------|-------|------|-----|------------|--------------|----------------|
| WOODS,ERMA,WEAVER,, | 25223 A | 1998-00008666 | 09/04/1998 | 7:55 | MMCF | FSCB | FS2 | 03 | *NONE* | | Transfer |
| WOODS,LEE,ELRICO,, | 12310 A | 2006-00002272 | 04/10/2006 | 15:16 | MMCF | FSCB | 133 | 133B | *NONE* | 12/20/2006 | Rel By Ct |
| WOODWARD,TEARRA,LASHANN, | 677341 A | 2006-00006295 | 09/29/2006 | 14:17 | MMCF | PODC | FNF | 02F | *NONE* | 01/26/2007 | Rel By Ct |
| WRAY,DAVID,ALAN, | 25226 A | 2004-00005181 | 12/30/2005 | 22:55 | MMCF | FNCB | USM | 11 | *NONE* | 11/13/2006 | CLRC |
| WRIGHT,OSCAR,,JR | 20336 A | 2006-00005588 | 08/28/2006 | 21:08 | MMCF | USM | 6 | 19 | *NONE* | 12/07/2006 | Rel By Ct |
| WRIGHT,SAMUEL,,, | 824841 A | 2006-00005779 | 09/06/2006 | 13:04 | MMCF | 6 | 6B | 29F | *NONE* | 12/06/2006 | Rel By Ct |
| WRIGHT,VINCENT,DENARDO, | 952473 A | 2006-00003014 | 05/12/2006 | 15:10 | MMCF | 6 | 6A | 18 | *NONE* | 10/27/2006 | Rel By Ct |
| YAFIAS,HENRY ERIK,,,, | 1020727 A | 2006-00005925 | 09/12/2006 | 17:05 | MMCF | PODB | 111 | 111A | *NONE* | 02/23/2007 | Transfer |
| ZAVALA,JULIO,, | 994313 A | 2006-00002559 | 04/21/2006 | 1:19 | MMCF | 5 | 5B | 03 | *NONE* | 12/06/2006 | Transfer |

```
TOTAL HOUSED:    451
```

RESPONSE    #3

# MONTGOMERY MUNICIPAL JAIL
## BOOKING SHEET

ORI #: AL0030100

PRISONER TYPE:
CITY PRIS



| | |
|---|---|
| JACKET #: 000238478 | BOOKING #: 2006000006715 |
| NAME: MCCALL, HARRY, LARMONT, | |
| SSN: 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 | DOB: 09/10/1963 |
| RACE: BLACK | SEX: MALE |
| HEIGHT: 5'07" | WEIGHT: 160 |
| LICENSE: 7039599 | STATE: ALABAMA |

## CHARGES

1. DOMESTIC VIOLENCE 3RD (MENACING)
2.
3.
4.
5.
6.
7.
8.
9.
10.
11.
12.
13.
14.
15.

## CHARGES

16.
17.
18.
19.
20.
21.
22.
23.
24.
25.
26.
27.
28.
29.
30.

Montgomery Police Department
6/12/08

BK0100S1

## Work with Bookings

Release Inmate Maintenance                                                    BK0200S1
  Facility :                                    Block  . :
  Cell . . :                                    Bed  . . :

  Booking #: AL0030100  2006-00006715
  Inmate  . : MCCALL,HARRY,LARMONT,
  Jacket . :      238478 A  Black        Male        D.O.B.: 09/10/1963
  Soc. Sec#: 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   Drv Lic#: 7039599                    AL
  Charge . : S          DOMESTIC VIOLENCE 3RD (MENACING)             #: 000

  Release Date : 10/17/2006        Time  . . . . : 16:09:36
  Released By  :       361 + WELCH  Inmate Status :  _____ +
  Reason . . . : PBND + Prop Bond   To ORI #  . . :  _____ +
  To Whom/Facil: _____   _____ +
  Ovr Password :                    Ovr Reason  . :  _____ +
  Print Invoice: Y (Y/N)

  F8=Charges    F9=Inmate Activity    F10=Jacket Info    F13=Delete Release
  F14=Questions   F15=Fund Ledger   F20=Override   F21=Poss.   F24=Docs
  F3=Exit   F4=Prompt   F12=Cancel

Work with Bookings

PS0600S1

Work With Charges/Holds
  ORI # : **AL0030100**   MPD                Booking #: 2006-00006715
  Inmate: **MCCALL,HARRY,LARMONT,**
Charges/Holds Maintenance                                           PS0610S5
                                                                    **Change**
  Warrant #:
  Offense  : **STATE**      06L(05)          DOMESTIC VIOLENCE 3RD (MENACI

  Bond Set Type : **PRBL** + PROPTYBAIL    Bond Set Amount : _____1000.00
  Bond Set Date : 11082006

  Bond Post Type: **PRBL** + PROPTYBAIL    Bond Post Amount: _____.00
  Bond Post Date: 10172006              Bond Post Time  : _____
  Post By . . . : MCCALL,FREDDIE,LOUISE,_____
  Received : _____ +              Witnessed: _____ +
  Bond Stat: _____ +                   Stat Date: _____

              F9=Inmate Activity    F14=Associated Cases
              F24=Docs

 F3=Exit   F4=Prompt   F10=Sentence   F12=Cancel

CITY OF MONTGOMERY
STATE OF ALABAMA

Booking Date & Time:   **10/17/2006**                BOOKING NUMBER:   **000067152006**

NAME:   **MCCALL,HARRY,LARMONT,,,**

RACE:   **Black**   SEX:   **Male**   DOB:   **09/10/1963**        SSN:   **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**

ADDRESS:   **3325 ROYAL CREEK RD**

1     DOMESTIC VIOLENCE 3RD (MENA     2006M03933
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28
29
30

13   00

**MUNICIPAL JAIL**
**MONTGOMERY POLICE DEPARTMENT**

AGE _43_
DOB _9/18/63_

NAME _Harry McCrary_   RACE _B_ SEX _M_

STREET _3325 Royal Creek Rd._   CITY _Mont_ STATE _Al_ PHONE _____

ARREST NO. _6715_   TIME _645_ DATE _10/17/06_

SEARCHED BY _Gant JD # 1786_

BOOKING OFFICER _McCrae JD # 1340_

(1)

| ATTORNEY | CLERGY | | VISITOR | |
|----------|--------|---|---------|---|

**PERSONAL EFFECTS**

**CASH ASSETS**

| | | | | |
|---|---|---|---|---|
| BELT | NAIL CLIP | 1 Blue Beeb | CASH $ 579.37 | |
| BRACE | 1 yellow NECKLACE | 2 Condoms | CHECKS $ | |
| BRACELET | PEN | 1 yellow Charm | FOOD STAMPS $ | |
| CHAP STICK | PERSONAL TOWEL | | MONEY ORDER $ | |
| CIGARETTES | PERSONAL W/CLOTH | | | |
| COMB | PIPE | | **STORAGE** | |
| CRUTCH | 271268 PROPERTY SLIP | 1 BLK BELT | 1 BLK Jeans 24/34 | UNDER-PANTS / SHORTS |
| DRIVERS LIC. | PURSE | BLOUSE | purple SHIRT | |
| 2 EAR RINGS yellow | RAZOR | BOOTS | BLK SHOES | |
| GLASSES | RING | BOX | 2 BLK/Wht SOCKS | |
| I.D. | TIE | COAT/JACKET | SUIT | |
| 2 KEYS | TOBACCO | DRESS | SWEATER | |
| KNIFE | 1 Brown WALLET | PAPERS | SWEATSUIT | |
| LIGHTER | WALKING CANE | HAT | Wht T-SHIRTS | |
| MEDALS | 1 yellow WATCH | REC'D BY _DTE_ | **ADDITIONAL CASH ASSETS RECEIVED** | |
| MEDICATION | WIG | | | |

The above constitutes all of my
personal effects turned in.
   Signature: _Harry L. McCall_
   Witness: _____
       Sheriff, U.S. Marshall,
       Parole Ofs., etc.

Remarks: _____

_17-06_   PROPERTY RECEIPT _1672_

I hereby acknowledge receipt of the
articles mentioned above returned to
me this date
   Signature: _Harry L. McCall_
   Witness: _Tweet 316_
   Witness: _____

STREET _____

ARREST NO. _6715_____ TIME _645_ DATE _10/17/06_

SEARCHED BY _GANT_____

BOOKING OFFICER _McCRAW_____

_____(1)_____

| ATTORNEY | CLERGY | VISITOR | |
|---|---|---|---|

PERSONAL EFFECTS                          CASH ASSETS

| | | | | | |
|---|---|---|---|---|---|
| BELT | NAIL CLIP | 1 | Blue Beeb | CASH $ | 579.37 |
| BRACE | Yellow NECKLACE | 2 | Condoms | CHECKS $ | |
| BRACELET | PEN | 1 | Yellow Charm | FOOD STAMPS $ | |
| CHAP STICK | PERSONAL TOWEL | | | MONEY ORDER $ | |
| CIGARETTES | PERSONAL W/CLOTH | | | | |

PERSONAL EFFECTS / STORAGE

| | | | | | | |
|---|---|---|---|---|---|---|
| COMB | PIPE | | | | STORAGE | |
| CRUTCH | 271268 PROPERTY SLIP | 1 | Blk BELT | 1 | Blk Jeans PANTS & Jkt | UNDER SHORT |
| DRIVERS LIC. | PURSE | | BLOUSE | | purple SHIRT | |
| 2 Yellow EAR RINGS | RAZOR | | BOOTS | | Blk SHOES | |
| GLASSES | RING | | BOX | 2 | Blk&Wht SOCKS | |
| I.D. | TIE | | COAT/JACKET | | SUIT | |
| 2 KEYS | TOBACCO | | DRESS | | SWEATER | |
| KNIFE | Brown WALLET 1 | | PAPERS | | SWEATSUIT | |
| LIGHTER | WALKING CANE | | HAT | | Wht T-SHIRTS | |
| MEDALS | yellow WATCH | | REC'D BY | DTE | ADDITIONAL CASH ASSETS RECEIVED | |
| MEDICATION | WIG | | | | | |

The above constitutes all of my
personal effects turned in.
   Signature: _Harry L. McCall_
   Witness: _____
         Sheriff, U.S. Marshall,
         Parole Ofs., etc.

Remarks: _____

10-17-06      PROPERTY RECEIPT _1672_

I hereby acknowledge receipt of the
articles mentioned above returned to
me this date
   Signature: _Harry L. McCall_
   Witness: _Terrell 361_
   Witness: _____
         Sheriff, U.S. Marshall,
         Parole Ofsr., etc.

CASH BOND _PRBL_ SET _11-08-06_
RECEIPT # _____
                  FREDDIE McCALL

<u>JAIL</u>

<u>INJURY PRIOR TO BOOKING</u>

On 10-17-06 at approximately 0639 hours, city inmate Harry L. McCall a 43 y/o black male was booked in jail. Inmate McCall was charged with DOMESTIC VIOLENCE 3$^{RD}$(Menacing).  This subject complained of his right shoulder and wrist being injured.  The arrest report states that he was checked by medics(Unit 90).  **AA #581**

# RESPONSE     #4

| State of Alabama, City of Montgomery | **COURT RECORD** | Case Number |
|---|---|---|
| Form MMC-1010    Rev. 10/03 | **CASE ACTION SUMMARY** | **2006CRA006715A**<br>PAGE 1 OF 4 |

**IN THE MUNICIPAL COURT OF** _____ **MONTGOMERY** _____ , **ALABAMA**
*(Name of Municipality)*

**MUNICIPALITY OF** **MONTGOMERY** v. **HARRY LARMONT MCCALL**
**Defendant**

## DEFENDANT IDENTIFICATION AND INFORMATION

| Social Security Number | Date of Birth | Home Address<br>3325 ROYAL CREEK RD | | |
|---|---|---|---|---|
| Race<br>B | Sex<br>M | City<br>MONTGOMERY | State<br>AL | Zip Code<br>36116 |
| Height | Weight | Home Telephone Number | | |
| Eye Color | Hair Color | Employer Name & Address | | |
| Driver License State<br>AL | Driver License Number<br>7039599 | City | State | Zip Code |
| Other / Distinguishing Features | | Employer Telephone Number | | |

Offense / Charge:  **(06L(05))  DOMESTIC VIOLENCE 3RD (MENACING)**

Complainant - Victim / Arresting Officer:  **VANIES MCCALL**

Bondsman / Surety:  MCCALL,FREDDIE,LOUISE,          Bond Amount:  500.00

| Date of Offense | Date Warrant Issued | Date Committed to Jail | Date Released on Bond | Arraignment Date | Trial Date |
|---|---|---|---|---|---|
| 10/17/2006 | | | | 11/08/2006 | 12-21-06 |

| | **PROSECUTOR NAME:** | **DEFENSE COUNSEL NAME:** |
|---|---|---|
| ARRAIGNMENT: | Buster Russell | ARRAIGNMENT: |
| TRIAL: | | TRIAL: NOV 0 8 2006 |

PLEA OF DEFENDANT:  ☐ GUILTY AS CHARGED   ☒ NOT GUILTY   ☐ GUILTY OF:

## ADJUDICATION

☐ GUILTY AS CHARGED    ☐ NOT GUILTY    ☒ NOL-PROSSED    ☐ DISMISSED

☐ GUILTY OF: _____

_____        _____
DATE             JUDGE, CITY OF MONTGOMERY

## ACTIONS, JUDGMENTS, CASE NOTES

SENTENCED TO _____ DAYS IN JAIL, SUSPEND _____ DAYS.

FINE:  $ _____    COURT COST:  $ _____    SUBPOENA / ALIAS WARRANT FEES:  $ _____

**TOTAL FINE, COST & FEES:**  $ _____    PAYMENT DUE DATE:

STATE OF ALABAMA
COUNTY OF MONTGOMERY

### GENERAL RELEASE

For and in consideration of the City of Montgomery, Alabama, forebearing criminal prosecution against _____HARRY LARMONT MCCALL_____ , in Case Number _____2006CRA006715A_____ presently pending in the Municipal Court of Montgomery, Alabama, the undersigned and the undersigned's heir, executors, or administrators, do hereby release, remise, acquit and forever discharge the City of Montgomery and all of its agents, servants, employees, officers, successors, administrators, assigns, parent companies, subsidiary companies, associated companies, insurance carriers, attorneys, and the released parties, from any and all past, present and future claims, demands, actions, causes of action, suits, damages, loss and expenses, including litigation expenses and attorneys' fees, of whatever kind or nature, and whether known or unknown, including, but not limited to , any and all actions or claims for damages to property, bodily, or personal injury, resulting from false arrest, false imprisonment, or malicious prosecution, arising under the laws or Constitution of the State of Alabama or the United States, for or on account of or resulting or to result from the incident which occurred on or about _____ , the facts and circumstances giving rise to Case Number _____2006CRA006715A_____ , and/or Claim Number(s) _____ , and from any other claim, of every type and nature whatsoever, that could be made against the released parties for any act occurring up to the date of execution of this Release.

The released parties do not admit liability of any sort but to the contrary expressly deny the same, and said released parties have made no agreement or promise to do or omit to do any act or thing not herein set forth, and the undersigned further understands that this Release is being executed to terminate all controversy and/or claims for injuries or damages of whatsoever nature, known or unknown, including future developments thereof, in any way growing out of or connected with said incident.

The undersigned acknowledges and agrees that he/she has read, and/or has had read out loud to him/her the foregoing Release and fully understands its contents.

_I am signing this Release freely and voluntarily and intend to be bound by it._

Executed, this the _____ day of _____ , _____ .

_____
*(Name of the Accused)*

_____
*(Witness)*

_____
*(Witness)*

| State of Alabama<br>City of Montgomery<br>Form MMC-1010    Rev. 10/03 | CASE ACTION SUMMARY (CONTINUATION)<br>SENTENCING ORDER | Case Number<br>**2006CRA006715A**<br>PAGE 3 OF 4 |

Offense / Charge: DOMESTIC VIOLENCE 3RD (MENACING)
Defendant Name: **HARRY LARMONT MCCALL**

| DATE | JUDGE'S INITIALS | ACTIONS, JUDGMENTS, CASE NOTES |
|------|------------------|-------------------------------|
| | | The Defendant shall enroll, participate and complete the: |
| | | ☐ Anger Management Program    ☐ E.V.E.N. PROGRAM |
| | | 1ST REVIEW DATE: _____ |
| | | 2ND REVIEW DATE: _____ |
| | | 3RD REVIEW DATE: _____ |
| | | The Defendant shall enroll, participate and complete the Court Referral Program. |
| | | 1ST REVIEW DATE: _____ |
| | | 2ND REVIEW DATE: _____ |
| | | 3RD REVIEW DATE: _____ |
| | | Defendant is prohibited from entering the premises of _____ |
| | | _____ for a period of _____ |
| | | The Defendant shall complete _____ hours of community service at _____ |
| | | The Defendant shall participate in the Victim-Offender Conferencing Program (Criminal Mediation), and report to court for review on: |

(PFA) full. History of DV and prior 2002 &
2000. Set hearing to reconsider if Wife
requests ~~suit~~ that PFA order be
vacated; SAP; D would not accept counsel
of PD Link. D instructed to get private
counsel. D exhibited hostility towards
PD & displeasure with Court but did
remain ~~not~~ reasonably respectful in
open court. D demanded private attorney
to PD. Referred to Mr. Daniel. See SAP

SEE SUMMARY ACTION SHEET
FOR ADDITIONAL ORDERS

DEC 21 2006

2-15-07 SAP (A)
VFTA: D here thru counsel (Bill Turner).
SAP-(A may have history of mental health
problems. Discoursed to provide ventilation)

| State of Alabama City of Montgomery Form MMC-0010    Rev. 10/03 | CASE ACTION SUMMARY (CONTINUATION) SENTENCING ORDER & PAYMENT SHEET | | Case Number 2006CRA006715A PAGE 4 OF 4 |
|---|---|---|---|
| 1 → | 2 | 3 | 4 |
| 5 → | 6 | 7 | 8 |
| 9 → | 10 | 11 | 12 |
| PAYMENTS | | | |

SEE SUMMARY ACTION OF FOR ADDITIONAL

# MONTGOMERY MUNICIPAL COURT

## CASE ACTION SUMMARY SUPPLEMENT SHEET

| Defendant: Harry Larmont McCall | Docket Number: |
|---|---|
| **Date** | **Actions, Judgments, Case Notes** |
| DEC 2 1 2006 | P D Luck stated that he felt physically threatened personally by Δ while talking to him in chambers. |
| FEB 1 2007 | 3-16 A/a 8:30 AM |
| | VFTA; D present; See affidavit from Victim; |

| State of Alabama<br>Unified Judicial System<br>Form C-64(a)(front) Rev. 11/92 | **DEPOSITION** | Warrant Number<br>2006 M03933<br>Case Number |
|---|---|---|

**IN THE   MUNICIPAL**          **COURT OF   MONTGOMERY,**          **ALABAMA**

(Circuit, District or Municipal)          (Name of Municipality or County)

[ ] STATE OF ALABAMA          [X] MUNICIPALITY OF   **MONTGOMERY**

v. Harry L. McCall                                        , Defendant

---

### INSTRUCTIONS: COMPLETE THE FOLLOWING INFORMATION ON THE ACCUSED

| Name of Accused (or Alias)<br>Harry L. McCall | | | Telephone Number | |
|---|---|---|---|---|
| Social Security Number | Driver's License Number | Date of Birth 9-10-63 | Age 43 | Race B   Sex M |

| Height 5'7" | Weight 160 | Hair Bald | Eyes Brown | Complexion Dark Brown |
|---|---|---|---|---|

| Address of Accused 3325 Royal creek Rd | City Montg. | State AL | Zip 36116 |
|---|---|---|---|

| Name of Employer N/A | | Employer's Telephone Number |
|---|---|---|

| Address of Employer N/A | City | State / | Zip |
|---|---|---|---|

---

### INSTRUCTIONS: COMPLETE THE FOLLOWING INFORMATION ON THE OFFENSE

Offense: Harry L. McCall Domestic Violence Third Degree (New Actier)

Date and Time of Offense: about 1:54 Am   10-17-06

Place of Occurrence: at Home at 3325 Royal Creek Rd montg.

Person Attacked or Property Damaged: Vanies D. McCall

How Attacked: Fist hit With Closed Fist and Swung Hatchett at at me.

Did Accused Possess or Use a Weapon?  [X] Yes       [ ] No       Type: Hatchett

Damage Done or Injuries Received: Swollen eye chin and Shoulder.

Value of Property:

Details of Offense: I Vanies Mccall the wife of Harry Mccall Question him about the time that he keep leaving home and coming back at the time that he does such as 12:00 Pm. and he said don't question him he is grown and that I am not his wife that and that I belong to some one else and that I have sex all over town. and he call me all kinds of Hores and Bitches and he stands in my face and call me a maget and he hit me in my face and I ask him why he do these things to me and he said because he dont wont me any more and I am not shit and that I am his hore and he spit in my face and I called the police and he tried to wipe my face and still was fighting me and our daughter tried to stop him and then he through her into the couch and he said that he was going to ruin my life and he grab a hatcherd and swung it at me and ran out of the door. I was standing at our front door when he try swung the Hatcett and me, and I had to move out of his way to keep from being Hit with the Hatcett.

| State of Alabama<br>Unified Judicial System | **WARRANT OF ARREST**<br>(Felonies, Misdemeanors, or Violations) | Warrant Number<br>2006M03933 |
|---|---|---|
| Form CR-58 (front)          Rev. 8/98 | | Case Number |

IN THE _____**MUNICIPAL**_____ COURT OF _____**MONTGOMERY**_____ , ALABAMA
<span style="font-size:small">(Circuit, District, or Municipal)</span>         <span style="font-size:small">(Name of Municipality or County)</span>

☐ STATE OF ALABAMA

☒ MUNICIPALITY OF MONTGOMERY v. _____HARRY LARMONT MCCALL____ (000238478A)
<span style="font-size:small">Defendant (NWS Jacket Number)</span>

## TO ANY LAW ENFORCEMENT OFFICER WITHIN THE STATE OF ALABAMA:

☒ Probable cause has been found on a Complaint filed in the court against (name or description of person to be arrested)

   HARRY LARMONT MCCALL _____

charging the offense of   **DOMESTIC VIOLENCE THIRD DEGREE (MENACING)**_____

_____ as described in the Complaint.

☐ An indictment has been returned by the grand jury of this county against (name or description of person to be arrested)

charging the offense of _____

_____ as described in the Complaint.

☒ **YOU ARE THEREFORE ORDERED** to arrest the person named or described above and bring that person before a judge or magistrate

of this court to answer the charges against that person and have with you then and this Warrant of Arrest with your return thereon.

If a judge or magistrate of this court is unavailable, or if the arrest is made in another county, you shall then take the accused person before

the nearest or most accessible judge or magistrate in the county of the arrest.

☒ You may release the accused person without taking the accused before a judge or magistrate:

☒ If the accused person enters into a bond in the amount of $ __**1,000.00**__ with sufficient sureties approved by an authorized

officer or by depositing cash or negotiable bonds in the amount with the court clerk.
   ---OR---

☒ If the accused person posts an appearance bond in the amount of $ __**1,000.00**__

☐ On his or her personal recognizance.

Tuesday, October 17, 2006  03:48 AM
_____
Date

_____
Judge/Court Clerk/Magistrate/Warrant Clerk

| Form CR-58 (back)    Rev. 8/98 | **WARRANT OF ARREST**<br>(Felonies, Misdemeanors, or Violations) |
|---|---|

## CERTIFICATE OF EXECUTION

·I, the undersigned law enforcement officer, certify that I executed the foregoing **WARRANT OF ARREST** by arresting the accused person named (or described ) therein at _____ *0700* _____ o'clock ☑ a.m. ☐ p.m.

on the *17 OCT 06* day of *OCT* _____ , 20 *06*

in __MONTGOMERY__ COUNTY, ALABAMA.

After arrest, the accused person was:

☐ Released as authorized at _____ o'clock ☐ a.m. ☐ p.m. _____ , 20 _____

☐ Taken before ☐ Judge ☐ Magistrate at _____ o'clock ☐ a.m. ☐ p.m.

_____ , 20 _____

_____ *17 OCT 06* _____      *GS.* _____ *292*

Date                              Signature/Title/Agency

## IDENTIFICATION OF ACCUSED PERSON

| Name of Accused Person | | | Telephone Number |
|---|---|---|---|
| HARRY LARMONT MCCALL | | | 334-281-2319 |

| Social Security Number | Drivers License Number & State | Date of Birth | Age | Race | Sex |
|---|---|---|---|---|---|
| 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 | 7039599  AL | 09/10/1963 | | B | M |

| Height | Weight | Hair | Eyes | Complexion | |
|---|---|---|---|---|---|
| 507 | 160 | Black | Brown | DARK BROWN | |

| Address of Accused | City | State | Zip Code |
|---|---|---|---|
| 3325 ROYAL CREEK RD | MONTGOMERY | AL | 36116 |

| Name of Employer | | Telephone Number |
|---|---|---|
| | | |

| Address of Employer | City | State | Zip Code |
|---|---|---|---|
| | | | |

## WITNESSES

| Name | Address | Telephone Number |
|---|---|---|
| | | |
| | | |
| | | |

## ACKNOWLEDGEMENT BY ACCUSED PERSON

☐ I hereby acknowledge that at the time of my release from custody I was directed to appear in person before the court, as follows:

Place:    320 NORTH RIPLEY STREET, MONTGOMERY, ALABAMA 36104-2722 (334) 241-2776

Date: _____ , 20 _____

Time: _____ o'clock ☐ a.m. ☐ p.m., and as thereafter needed until discharged.

☐ I promise to appear as directed before the court, as follows:

Place:    320 NORTH RIPLEY STREET, MONTGOMERY, ALABAMA 36104-2722 (334) 241-2776

Date: _____ , 20 _____

Time: _____ o'clock ☐ a.m. ☐ p.m., and as thereafter needed until discharged.

_____                          _____

Date                             Signature of Accused Person

**MONTGOMERY MUNICIPAL COURT**
320 NORTH RIPLEY STREET
MONTGOMERY, AL 36104-2722
(334) 241-2776

If you wish to bring a criminal case against an individual you must provide a photo ID to the Magistrate. A Warrant of Arrest or Summons to Appear will be issued by a Magistrate only if they find probable cause that a criminal offense occurred, and the person identified committed it. You must provide the name, race, sex and date-of-birth and address of the person you wish to bring charges against. Falsely swearing to a complaint is punishable as a felony. If a Warrant of Arrest or Summons to Appear is issued by a Magistrate, **you are responsible for notifying the Clerk of Court IN WRITING of any changes of YOUR home or work address and phone numbers until the case is disposed of by a Judge.** You must appear in court as ordered and cooperate with the prosecution of this case. Failing to notify the Clerk of Court of your address changes, failing to cooperate in the service of a subpoena, and failing to appear in court as ordered may result in your arrest and being held in contempt of court. Additionally, you may be ordered to pay court costs in any case dismissed because you failed to cooperate with the prosecution/disposal of the case.

HOME:

X _Vanies D. McCall_ (Complainant Name)

_3325 Royal Creek Rd_ (Complainant Home Address)

_Montg  AL_ (Complainant City, State)

_334-281-2319_ (Complainant Home Phone Number)

_N/A_ (Complainant Other Phone Number - Pager, Cellular)


WORK:

_Salon 312_ (Complainant's Employer Name)

_3414 norma bridge Rd_ (Complainant's Employer Address)

_Montg. AL 36116_ (Complainant's Employer City, State)

_____ (Complainant's Employer Phone Number)

NAME AND ADDRESS OF NEAREST RELATIVE NOT LIVING WITH YOU:

F _Brenda Williams_ (Name)

_Aunt_ (Relationship)

_3235 Brae Burn Dr._ (Address)

_Montg. AL_ (City, State)

_613-7715_ (Phone Number)

MUNICIPAL

| State of Alabama<br>Unified Judicial System | **CONSOLIDATED APPEARANCE BOND**<br>(District Court, Grand Jury, Circuit Court) | Case Number |
|---|---|---|
| Form CR-10    Rev. 8/98 | | 2006M-3253<br>2006CR006715A |

IN THE **Municipal** _____ COURT OF **Montgomery** _____, ALABAMA
(Circuit or District)                    (Name of County)

STATE OF ALABAMA  v.  **Harry L. McCall**
                                                Defendant

I, **Harry L. McCall** (Defendant), as principal,
and I (we), **Freddie P McCall** , as surety(ies), agree
(Please print)

to pay the State of Alabama the sum of $ **1000.00** and such costs as authorized by law unless the above-named defendant appears before the district court of the county on **November 8, 2006** (date) at **8:30** **A** .M. (time) (if date and time are unknown, the words "the scheduled" may be placed in the date blank and a line may be placed in the space for time) and from time to time thereafter until discharged by law or at the next session of circuit court of the county; there to await the action by the grand jury and from session to session thereafter until discharged by law to answer to the charge of _____
**Domestic Violence (Menacing)** , or any other charge as authorized by law.

We hereby severally certify that we have property valued over and above all debts and liabilities that has a fair market value equal to or greater than the amount of the above bond, and we, and each of us, waive the benefit of all laws exempting property from levy and sale under execution or other process for the collection of debt by the constitution and laws of the State of Alabama, and we especially waive our rights to claim as exempt our wages or salary that we have under the laws of Alabama, and our rights to homestead exemption that we have under the Constitution of Alabama and the laws of the State of Alabama, as set out in a separate writing.

It is agreed and understood that this is a consolidated bond, eliminating the necessity for multiple bonds and that it shall continue in full force and effect, until the defendant appears before the district court or circuit court, whichever has jurisdiction, to answer the above charge, and from time to time thereafter until the defendant is discharged by law, or, until such time as the undersigned sureties are otherwise duly exonerated as provided by law.

Signed and sealed this date with notice that false statements are punishable as perjury.

| Signature of Defendant **Harry L. McCall** | | | | (L.S.) |
|---|---|---|---|---|
| Address (print) **3525 Royal Creek Rd** | City **Montgomery** | State **AL** | Zip **36116** | |
| Signature of Surety/Agent of Professional Surety or Bail Company **Freddie P McCall** (L.S.) | | Signature of Surety/Agent of Professional Surety or Bail Company | | (L.S.) |
| Social Security Number **334 548 4949** | Telephone Number **334 548 6209** | Social Security Number | | Telephone Number |
| Address (print) **752 Pine St P.O Box 626 Hayneville Al 36040** | City | State | Zip | |
| Signature of Surety/Agent of Professional Surety or Bail Company (L.S.) | | Signature of Surety/Agent of Professional Surety or Bail Company | | (L.S.) |
| Social Security Number | Telephone Number | Social Security Number | | Telephone Number |
| Address (print) | City | State | Zip | Address (print) | City | State | Zip |

**10-17-2006**
Date

Approved by: Judge/Magistrate/Sheriff **Willie Wambles**

By: Deputy Sheriff

| **Defendant's Information** | | | | |
|---|---|---|---|---|
| Date of Birth **9/10/1963** | Sex **Male** | Height **5'7** | Weight **160** | Employer |
| Social Security Number **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** | Race **Black** | Hair **Blk** | Eyes **Bro** | Employer's Address |
| Driver's License Number    State<br>( ) | Telephone Number | | | Employer's Telephone Number |

COURT RECORD: Original                DEFENDANT: Copy                SURETY: Copy

Hayneville, AL October 17 2006
This is a good and sufficient bond, and if pre-
sented to me in my county I would accept same.

Willie Vaughner
COUNTY

15 MAR 07

AFAdavit

Vanies McCall
3325 Royal Creek Rd
Montgomery AL 36116
(334) 281-2319

Montgomery Municipal court
320 North Ripley ST
Montgomery AL 36104-2722
(334) 241-2776

Comes here now, Vanies D. McCall to request
that the Municipal court of Montgomery, AL
grant Plantiff (Vanies McCall) Spousal privelege
and not Prosecute, case # 2006 CRA006715A
I refuse to in any Manor, To Testify against
My husband (HARRY McCall) defendent in this case.

I assure the court that our relationship
has reconciled, And more over it will cause
Total hardship and demise to our Family

Structure, that in No way can be repaired. I am sincerely and Totally pleading with the Municipal Court to drop this case. Please! do so and aquit Harry McCall in this Matter. I am oF sound mind and have Clear Judgement with no pressure or threats From anyone. I am only Trying to Preserve the LiFe oF My Family.

Sincerely!

Vanies D. McCall

STATE OF ALABAMA
COUNTY OF MONTGOMERY

SUBSCRIBED TO AND SWORN to before me this 15th day of March, in the year, 2007, A.D.

_____
Notary Public
My commission expires 12/30/2008

IN THE MUNICIPAL COURT FOR
MONTGOMERY, ALABAMA

CITY OF MONTGOMERY,                    )
       PLAINTIFF                          )
                                          )
V.                                     )        Case No. 2006-cra006715A
                                          )
HARRY LARMONT McCALL,                  )
       DEFENDANT                          )

## MOTION FOR CONTINUANCE

    Comes now the defense in the above styled and numbered cause and moves this
Honorable Court for a continuance.  Undersigned attorney was recently retained, and this case is
set for 15 February, 2007.   Attorney and Client has not had the opportunity to talk, and client is
in Houston, and could not get here for this hearing and we request that this matter be reset.  The
continuance for resetting of this matter is requested to be for a short time period.

    WHEREFOR THESE PREMISES CONSIDERED, the defense moves for a continuance
and resetting.

                                   Respectfully submitted,

                                   William H. Turner
                                   Attorney for Defendant

ADDRESS OF ATTORNEY:
449 South McDonough Street
Montgomery, Alabama 36104
Telephone: (334) 265-7818

## CERTIFICATE OF SERVICE

    I hereby certify that I have served a copy of the foregoing upon the CITY
PROSECUTOR, via personal delivery  on this the 14th  day of February, in the year 2007.

Criminal / Continuance / McCall



2007 FEB 15 1 P 12: 26

FILED
CLERK OF COURT
MONTGOMERY MUNICIPAL COURT





EVENT #:

DATA PROCESSED

## ALABAMA UNIFORM ARREST REPORT

004185

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

| Fingerprinted | R&I Completed |
|---|---|
| ☐ Yes | ☐ Yes |
| ☒ No | ☒ No |

**IDENTIFICATION**

| 1 ORI # AL 0 0 3 0 1 0 0 | 2 AGENCY NAME Montgomery Police Department | 3 CASE # 6715 | 4 SFX |
|---|---|---|---|

| 5 LAST, FIRST, MIDDLE NAME MCCALL, HARRY, LARMONT | 6 ALIAS AKA |
|---|---|

| 7 SEX M | 8 RACE Black | 9 HGT. 5'8" | 10 WGT. 168 | 11 EYE BRO | 12 HAIR BLK | 13 SKIN MED | 14 ☐ SCARS ☐ MARKS ☐ TATOOS ☐ AMPUTATIONS |
|---|---|---|---|---|---|---|---|

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) REFUSED TO ANSWER | 16 SSN - - | 17 DATE OF BIRTH 09 / 10 / 1963 | 18 AGE 43 | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # 7039599 | 23 ST AL |
|---|---|---|---|---|---|---|---|---|---|
| 24 FBI # | HENRY CLASS | | | | | | | 25 IDENTIFICATION COMMENTS | |
| | NCIC CLASS | | | | | | | | |

| 26 ☐ RESIDENT ☒ NON-RESIDENT | 27 HOME ADDRESS Montgomery    AL    36116 3325 ROYAL CREEK ROAD | 28 RESIDENCE PHONE ( ) - | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) REFUSED TO ANSWER | 31 BUSINESS ADDRESS Montgomery    AL | 32 BUSINESS PHONE ( ) - |
|---|---|---|

**ARREST**

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) 3325 ROYAL CREEK ROAD MONTG. AL 36116 | 34 SECTOR # 17 | 35 ARRESTED FOR YOUR JURISDICTION? ☒ YES ☐ NO ☐ IN STATE ☐ OUT STATE AGENCY |
|---|---|---|

| 36 CONDITION OF ARRESTEE: ☐ DRUNK ☒ SOBER ☐ DRINKING ☐ DRUGS | 37 RESIST ARREST? ☐ YES ☒ NO | 38 INJURIES? ☒ NONE ☐ OFFICER ☐ ARRESTEE | 39 ARMED? ☐ Y ☒ N | 40 DESCRIPTION OF WEAPON ☐ HANDGUN ☐ OTHER FIREARM ☐ RIFLE ☐ OTHER WEAPON ☐ SHOTGUN |
|---|---|---|---|---|

| 41 DATE OF ARREST 10 / 17 / 2006 | 42 TIME OF ARREST 0300 ☐ 1 AM ☒ 2 PM ☐ MIL. | 43 DAY OF ARREST S M T W T F S | 44 TYPE ARREST ☒ ON VIEW ☐ CALL ☐ WARRANT | 45 ARRESTED BEFORE? ☐ YES ☒ NO ☐ UNKNOWN |
|---|---|---|---|---|

| 46 CHARGE–1 ☐ FEL ☒ MISD DOMESTIC VIOLENCE(MENACING) | 47 UCR CODE | 48 CHARGE–2 ☐ FEL ☐ MISD | 49 UCR CODE |
|---|---|---|---|
| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # 3733 | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
| 56 CHARGE–3 ☐ FEL ☐ MISD | 57 UCR CODE | 58 CHARGE–4 ☐ FEL ☐ MISD | 59 UCR CODE |
| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |

| 66 ARREST DISPOSITION ☐ HELD ☐ BAIL ☐ RELEASED ☐ TOT—LE ☐ OTHER | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

**VEHICLE**

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

| 78 VIN | 79 IMPOUNDED? ☐ YES ☒ NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | ☐ CONTINUED IN NARRATIVE |
|---|---|

**JUVENILE**

| 82 JUVENILE DISPOSITION: ☐ HANDLED AND RELEASED ☐ REF. TO JUVENILE COURT ☐ REF. TO WELFARE AGENCY ☐ REF. TO OTHER POLICE AGENCY ☐ REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

**RELEASE**

| 91 DATE AND TIME OF RELEASE 10 / 17 / 06 0300 ☐ AM ☒ PM ☐ MIL. | 92 RELEASING OFFICER NAME H.G. CROSTHWAIT | 93 AGENCY/DIVISION MPD/PATROL | 94 ID # 1420 |
|---|---|---|---|

| 95 RELEASED TO: CITY JAIL | 96 AGENCY/DIVISION MPD/ADMINISTRATION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐ YES ☒ NO ☐ PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) NONE / MEDIC UNIT 90 / Bruised shoulder & Wrist |
|---|

| 102 SIGNATURE OF RECEIVING OFFICER MCCRAX | 103 SIGNATURE OF RELEASING OFFICER H.G. Crosthwait 1420 | LOCAL USE STATE USE |
|---|---|---|

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|
| 111 ARRESTING OFFICER (LAST, FIRST, M.) CROSTHWAIT, H.G. | 112 ID # 1420 | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR    ID # | 116 WATCH CMDR.    ID # |

| , of Alabama<br>...ified Judicial System<br><br>Form C-64(a)(front) Rev. 11/92 | **DEPOSITION** | Warrant Number<br>_2006 M03933_<br>Case Number |
|---|---|---|

**IN THE** <u>MUNICIPAL</u>          **COURT OF** <u>MONTGOMERY,</u>          **ALABAMA**

(Circuit, District or Municipal)          (Name of Municipality or County)

☐ STATE OF ALABAMA          ☒ MUNICIPALITY OF **MONTGOMERY**

v. ☒ *Harry L. McCall* , Defendant

---

**INSTRUCTIONS: COMPLETE THE FOLLOWING INFORMATION ON THE ACCUSED**

Name of Accused (or Alias) *Harry L. McCall*          Telephone Number

Social Security Number          Driver's License Number          Date of Birth *9-10-63*   Age *43*   Race *B*   Sex *M*

Height *5'7½*   Weight *160*   Hair *Bald*   Eyes *Brown*   Complexion *Dark Brown*

Address of Accused *3325 Royal Creek Rd*   City *Montg.*   State *AL*   Zip *36116*

Name of Employer *N/A*          Employer's Telephone Number

Address of Employer *N/A*   City          State */*   Zip

---

**INSTRUCTIONS: COMPLETE THE FOLLOWING INFORMATION ON THE OFFENSE**

Offense: *Harry L. McCall Domestic Violence Third Degree (Menacing)*

Date and Time of Offense: *about 1:54 Am       10-17-06*

Place of Occurrence: *at Home at 3325 Royal Creek Rd montg.*

Person Attacked or Property Damaged: *Vanies D. McCall*

How Attacked: *Fist hit with closed fist and swung Hatchett at at me.*

Did Accused Possess or Use a Weapon?   ☒ Yes   ☐ No   Type: *Hatchett*

Damage Done or Injuries Received: *Swollen eye chin and shoulder.*

Value of Property:

Details of Offense: *I, Vanies McCall the wife of Harry McCall Question him about the time that he keep leaving home and coming back at the time that he does such as 12:00 PM. and he said don't question him he is grown and that I am not his wife that and that I belong to some one else and that I have sex all over town. and he call me all kinds of Hores and Bitches and he stands in my face and call me a maget and he hit me in my face and I ask him why he do these things to me and he said because he don't wont me any more and I am not shit and that I am his hore and he spit in my face and I called the police and he tried to wipe my face and still was fighting me and our daughter tried to stop him and then he throug her into the couch and he said that he was going to ruin my life and he grab a hatcherd and swung it at*

page 2
Deposition

I also think that he was trying to frighten
me with the Hatchett, and the night before
he hit me on my Shoulder with his Fist
and tonight he punched me in my Face
and cause extreme damage to my Face and
Chin, the incedent with the Hatchett was
took place on and about 1:50 am
on oct. 7-06 VDM

Form C-64 (a) (back)    Rev. 11/92

## DEPOSITION

Any Law Enforcement Agency Contacted?  ☑ Yes    ☐ No
If yes, which one? _____

## INSTRUCTIONS: COMPLETE THE FOLLOWING INFORMATION ABOUT YOURSELF

Name of Complainant
*Vanies O. McCall*

Telephone Number

| Social Security Number | Driver's License Number | Date of Birth | Age | Race | Sex |

Home Address    *See Domestic Violence Log*    City    State    Zip

Name of Employer    Employer's Telephone Number

Address of Employer    City    State    Zip

I make this statement for the purpose of securing a **WARRANT/SUMMONS** against the named accused. I understand that I am instituting a criminal proceeding and cannot dismiss this case. I further understand that if any of the foregoing facts are untrue, I may, in addition to any other punishment provided by law, be taxed with court costs in this proceeding.

Sworn to and Subscribed before me this

*17th* _____ day of

*October, 2006*

_____
Judge/Clerk/Magistrate

x *Vanies O. McCall*
Complainant

## WITNESSES

| Name | Address | Telephone Number |
|------|---------|------------------|
|      |         |                  |
|      |         |                  |
|      |         |                  |
|      |         |                  |
|      |         |                  |
|      |         |                  |
|      |         |                  |

## MAGISTRATE NOTES

Warrant or Summons Issued?  ☑ Yes    ☐ No    Warrant Number: *2006MO3953*

Response # 5

A copy of 10/17/06 Videotape from Municipal Jail
Recording System.

(Maintained in separate binder w/case file)

Response # 6

Copy of Plaintiff's Audio Tape to Internal Affairs

(Maintained in separate binder w/case file)